**Fill in this information to identify the case:**

Debtor name **Phoenix Press, LLC**

United States Bankruptcy Court for the: EASTERN DISTRICT OF MICHIGAN

Case number (if known) **26-47856**

☐ Check if this is an amended filing

# Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/25

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1: Income**

1. **Gross revenue from business**

☐ None.

| **Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year** | **Sources of revenue** Check all that apply | **Gross revenue** (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From **1/01/2026** to **Filing Date** | ■ Operating a business<br>☐ Other | **$15,686,000.00** |
| **For prior year:** From **1/01/2025** to **12/31/2025** | ■ Operating a business<br>☐ Other | **$40,028,000.00** |
| **For year before that:** From **1/01/2024** to **12/31/2024** | ■ Operating a business<br>☐ Other | **$47,724,000.00** |

2. **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None.

| | **Description of sources of revenue** | **Gross revenue from each source** (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From **1/01/2026** to **Filing Date** | **Arlington and Anderson Sublease** | **$71,000.00** |
| **For prior year:** From **1/01/2025** to **12/31/2025** | **Arlington Sublease** | **$169,000.00** |
| **For year before that:** From **1/01/2024** to **12/31/2024** | **Arlington Sublease** | **$61,000.00** |

**Part 2: List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.1. **See attached Schedule 3** | | | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other__ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $8,575. (This amount may be adjusted on 4/01/28 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **See attached Schedule 4** | | | |

5. **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor’s direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

## Part 3: Legal Actions or Assignments

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case**.**

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | **Millcraft Paper Co. v. Phoenix Press, LLC**<br>**2026-222531-CZ** | **Debt collection and suit against principals** | **Oakland County Circuit Court**<br>**1200 N. Telegraph Rd., Dept. 404**<br>**Pontiac, MI 48341** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.2. | **Reno Enterprises, Inc. v. Phoenix Press, LLC<br>26-01945-GC** | **Collections** | **52-4th District Court<br>520 Big Beaver Rd.<br>Troy, MI 48084** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | **Three Z Printing Co. v. Phoenix Press, LLC<br>2026-223984-CB** | **Collections** | **Oakland County Circuit Court<br>1200 N. Telegraph, Dept. 404<br>Pontiac, MI 48341** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. | **Maryland Dept. of Labor; Claimant: Lindsay Donnelly<br>26-07-030** | **Claim for unpaid commissions** | **Maryland Dept. of Labor<br>Employment Standards Service<br>10946 Golden West Dr., Ste 160<br>Hunt Valley, MD 21031** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

## Part 4: Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | **Aquarium of the Pacific<br>320 Golden Shore<br>Long Beach, CA 90802** | **Animal rescue, marine conversation, and educational programs** | **5/12/2026** | **$2,110.00** |
| | **Recipients relationship to debtor**<br>**Client** | | | |

## Part 5: Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6: Certain Payments or Transfers

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

■ Yes. **See attached Schedule**

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

**Part 7: Previous Locations**

14. **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy From-To |
|---|---|---|
| 14.1. | **34 Radcliffe Street Charleston, SC 29403** | **From 7/1/2024 to 4/15/2026** |
| 14.2. | **2800 Shirlington Road, Suite 900 Arlington, VA 22206** | **From 7/1/2024 to 4/30/2026** |

**Part 8: Health Care Bankruptcies**

15. **Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9: Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.
■ Yes. State the nature of the information collected and retained.

**Information used as part of operations: marketing and print/mail**

Does the debtor have a privacy policy about that information?

☐ No

■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

■ Yes. Does the debtor serve as plan administrator?

☐ No Go to Part 10.

■ Yes. Fill in below:

| Name of plan | **Employer identification number of the plan** |
|---|---|
| **American Trust Custody, FMK Mid Atlantic Trust** | EIN: **27-31-69253** |

Has the plan been terminated?

■ No

☐ Yes

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None **But see attached Schedule 18 regarding accounts closed shortly after the bankruptcy case commenced.**

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|

20. **Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|

## Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **See attached schedule** | **Debtor's facilities** | **Customer-owned inventory** | |

**Part 12: Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

■ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13: Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br>Dates business existed |
|---|---|---|
| 25.1. **Person 2 Person Messaging** | **Marketing agency specializing in SMS; 20% interest** | **EIN:**<br>**From-To** **7/1/2024 to current** |

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

**See attached Schedule**

| **Name and address** | **Date of service From-To** |
|---|---|

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| | **Name and address** | **Date of service From-To** |
|---|---|---|
| 26b.1. | **CBIZ, Inc., FMK Marcum FMK Croskey Lanni**<br>**PO Box 95000-2288**<br>**Philadelphia, PA 19195-0001** | **2011 to Current** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| **Name and address** | **If any books of account and records are unavailable, explain why** |
|---|---|

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

See attached Schedule

| **Name and address** |
|---|

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No
■ Yes. Give the details about the two most recent inventories.

| | **Name of the person who supervised the taking of the inventory** | **Date of inventory** | **The dollar amount and basis (cost, market, or other basis) of each inventory** |
|---|---|---|---|
| 27.1. | **Rob Henderson** | **12/31/2025** | **1,356,000** |
| | **Name and address of the person who has possession of inventory records**<br>**Rob Henderson**<br>**3438 Carica Drive**<br>**Indianapolis, IN 46203** | | |
| 27.2. | **Rob Henderson** | **12/31/2024** | **1,894,000** |
| | **Name and address of the person who has possession of inventory records**<br>**Rob Henderson**<br>**3438 Carica Drive**<br>**Indianapolis, IN 46203** | | |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

**See attached Schedule**

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

■ Yes. Identify below.

**See attached Schedule**

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **See response to question 4 and attached Schedule 4.** | | | |
| | **Relationship to debtor** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|

## Part 14: Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on **August 5, 2026**

**/s/ Kirk Vercnocke**
Signature of individual signing on behalf of the debtor

**Kirk Vercnocke**
Printed name

Position or relationship to debtor **President**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ Yes

## Schedule 3

# Cash Disbursement Journal

Vendor: ALL
Bank Accounts: ALL

| Recipient | PaymentDate | Amount |
|---|---|---|
| 705 - AccuData Integrated Marketing (Deepsync) | 7/6/2026 | 102 |
| 705 - AccuData Integrated Marketing (Deepsync) | 7/6/2026 | 113 |
| 705 - AccuData Integrated Marketing (Deepsync) | 7/6/2026 | 500 |
| 705 - AccuData Integrated Marketing (Deepsync) | 6/18/2026 | 103 |
| 705 - AccuData Integrated Marketing (Deepsync) | 6/18/2026 | 288 |
| 705 - AccuData Integrated Marketing (Deepsync) | 6/18/2026 | 102 |
| 705 - AccuData Integrated Marketing (Deepsync) | 6/18/2026 | 500 |
| 705 - AccuData Integrated Marketing (Deepsync) | 6/18/2026 | 500 |
| 705 - AccuData Integrated Marketing (Deepsync) | 6/18/2026 | 100 |
| 705 - AccuData Integrated Marketing (Deepsync) | 6/18/2026 | 104 |
| 705 - AccuData Integrated Marketing (Deepsync) | 6/18/2026 | 500 |
| 11125 - Achenbach Services | 7/3/2026 | 270 |
| 11125 - Achenbach Services | 7/3/2026 | 7,478 |
| 11125 - Achenbach Services | 5/28/2026 | 1,158 |
| 11125 - Achenbach Services | 5/28/2026 | 3,958 |
| 11125 - Achenbach Services | 4/30/2026 | 253 |
| 11125 - Achenbach Services | 4/30/2026 | 1,463 |
| 11125 - Achenbach Services | 4/30/2026 | 938 |
| 11125 - Achenbach Services | 4/30/2026 | 605 |
| 11125 - Achenbach Services | 4/30/2026 | 995 |
| 11125 - Achenbach Services | 4/30/2026 | 893 |
| ADDRES - Addressers | 5/15/2026 | 8,413 |
| ADDRES - Addressers | 5/15/2026 | 2,105 |
| ACH-Addressers | 05/15/26 | 6,957 |
| ADP - ADP, Inc. | 7/10/2026 | 260,496 |
| ADP - ADP, Inc. | 7/9/2026 | 313 |
| ADP - ADP, Inc. | 7/2/2026 | 8,043 |
| ADP - ADP, Inc. | 7/2/2026 | 57,725 |
| ADP - ADP, Inc. | 6/30/2026 | 306,754 |
| ADP - ADP, Inc. | 6/26/2026 | 240 |
| ADP - ADP, Inc. | 6/26/2026 | 292 |
| ADP Fees | 06/26/26 | 829 |
| ADP - ADP, Inc. | 6/19/2026 | 8,215 |
| ADP - ADP, Inc. | 6/19/2026 | 61,357 |
| ADP - ADP, Inc. | 6/18/2026 | 10,765 |
| ADP - ADP, Inc. | 6/12/2026 | 250 |
| ADP - ADP, Inc. | 6/12/2026 | 47 |
| ADP - ADP, Inc. | 6/12/2026 | 251,468 |
| ADP Wage | 06/12/26 | 15,595 |
| ADP Tax | 06/12/26 | 6,316 |
| ADP Wage (pto) | 06/11/26 | 5,820 |
| ADP Tax | 06/11/26 | 1,851 |
| ADP - ADP, Inc. | 6/5/2026 | 728 |
| ADP - ADP, Inc. | 6/4/2026 | 6,733 |
| ADP - ADP, Inc. | 6/4/2026 | 62,793 |
| ADP - ADP, Inc. | 5/29/2026 | 242 |

| | | |
|---|---|---|
| ADP - ADP, Inc. | 5/29/2026 | 39 |
| ADP - ADP, Inc. | 5/29/2026 | 57,682 |
| ADP - ADP, Inc. | 5/28/2026 | 223,620 |
| ADP Wage | 05/28/26 | 25,301 |
| ADP Tax | 05/28/26 | 10,042 |
| ADP - ADP, Inc. | 5/22/2026 | 122 |
| ADP - ADP, Inc. | 5/22/2026 | 735 |
| ADP Fees | 05/22/26 | 1,031 |
| ADP - ADP, Inc. | 5/21/2026 | 6,631 |
| ADP - ADP, Inc. | 5/21/2026 | 64,901 |
| ADP Tax | 05/20/26 | 768 |
| ADP - ADP, Inc. | 5/15/2026 | 277 |
| ADP - ADP, Inc. | 5/15/2026 | 55 |
| ADP - ADP, Inc. | 5/14/2026 | 271,974 |
| ADP Wage | 05/14/26 | 43,191 |
| ADP Tax | 05/14/26 | 19,315 |
| ADP - ADP, Inc. | 5/8/2026 | 600 |
| ADP Tax | 05/08/26 | (16) |
| ADP - ADP, Inc. | 5/7/2026 | 6,680 |
| ADP - ADP, Inc. | 5/7/2026 | 68,578 |
| ADP - ADP, Inc. | 5/1/2026 | 159 |
| ADP - ADP, Inc. | 5/1/2026 | 277 |
| ADP - ADP, Inc. | 4/29/2026 | 258,149 |
| ADP - ADP, Inc. | 4/24/2026 | 729 |
| ADP - ADP, Inc. | 4/24/2026 | 69 |
| ADP Tax | 04/24/26 | (120) |
| ADP Fees | 04/24/26 | 1,380 |
| ADP - ADP, Inc. | 4/23/2026 | 6,898 |
| ADP - ADP, Inc. | 4/23/2026 | 70,465 |
| ADP - ADP, Inc. | 4/22/2026 | 43,356 |
| ADP - ADP, Inc. | 4/17/2026 | 55 |
| ADP - ADP, Inc. | 4/17/2026 | 296 |
| ADP Wage | 04/17/26 | 1,577 |
| ADP Tax | 04/17/26 | 677 |
| ADP - ADP, Inc. | 4/16/2026 | (314) |
| ADP Tax | 04/16/26 | (41) |
| ADP - ADP, Inc. | 4/14/2026 | 221,085 |
| ADP Wage | 04/14/26 | 84,785 |
| ADP Tax | 04/14/26 | 36,728 |
| ADP Tax | 04/14/26 | 4,008 |
| ADP Wage | 04/29/24 | 50,165 |
| ADP Tax | 04/29/24 | 20,865 |
| 000066 - Allegra Marketing Print. Mail. | 6/10/2026 | 11,349 |
| 000066 - Allegra Marketing Print. Mail. | 6/10/2026 | 246 |
| AMBSOL - Ambrose Solutions | 6/1/2026 | 2,000 |
| AMBSOL - Ambrose Solutions | 5/8/2026 | 1,000 |
| AMBSOL - Ambrose Solutions | 4/30/2026 | 1,000 |
| AMBSOL - Ambrose Solutions | 4/22/2026 | 1,000 |
| ANDBRO - Anderson Broadway Street, LLC | 6/15/2026 | 5,000 |
| ANDBRO - Anderson Broadway Street, LLC | 6/5/2026 | 5,000 |
| ANDBRO - Anderson Broadway Street, LLC | 5/8/2026 | 5,000 |
| 12700 - Anderson City Utilities | 6/17/2026 | 95 |
| 12700 - Anderson City Utilities | 6/17/2026 | 3,706 |
| 12700 - Anderson City Utilities | 6/17/2026 | 2,280 |
| 12700 - Anderson City Utilities | 6/10/2026 | 221 |

| | | |
|---|---|---|
| 12700 - Anderson City Utilities | 6/4/2026 | 1,485 |
| 12700 - Anderson City Utilities | 5/26/2026 | 95 |
| 12700 - Anderson City Utilities | 5/20/2026 | 95 |
| 12700 - Anderson City Utilities | 5/20/2026 | 1,747 |
| 12700 - Anderson City Utilities | 5/20/2026 | 3,816 |
| 12700 - Anderson City Utilities | 5/12/2026 | 221 |
| 12700 - Anderson City Utilities | 5/7/2026 | 1,617 |
| 12700 - Anderson City Utilities | 4/27/2026 | 95 |
| 12700 - Anderson City Utilities | 4/21/2026 | 2,679 |
| 12700 - Anderson City Utilities | 4/21/2026 | 3,465 |
| 12700 - Anderson City Utilities | 4/21/2026 | 153 |
| 020257 - ARIBA,INC | 5/11/2026 | 2,842 |
| 020257 - ARIBA,INC | 4/30/2026 | 116 |
| 020257 - ARIBA,INC | 4/30/2026 | 14 |
| ARLCOT - Arlington County Treasurer's Office | 4/27/2026 | 1,061 |
| 020133 - Artistic Invasion | 6/1/2026 | 2,975 |
| 020133 - Artistic Invasion | 6/1/2026 | 229 |
| 020133 - Artistic Invasion | 5/12/2026 | 118 |
| 020133 - Artistic Invasion | 5/12/2026 | 24 |
| 020133 - Artistic Invasion | 5/12/2026 | 79 |
| 020133 - Artistic Invasion | 5/12/2026 | 1,153 |
| 020133 - Artistic Invasion | 5/12/2026 | 297 |
| 020133 - Artistic Invasion | 5/12/2026 | 506 |
| 020133 - Artistic Invasion | 5/12/2026 | 345 |
| 020133 - Artistic Invasion | 5/12/2026 | 2,654 |
| 020133 - Artistic Invasion | 5/12/2026 | 47 |
| 000112 - Bay State Specialty Company | 6/1/2026 | 2,079 |
| 14750 - Best Way Disposal | 6/9/2026 | 475 |
| 14750 - Best Way Disposal | 6/9/2026 | 475 |
| 000018 - Bindtech-Eckhart, LLC | 7/10/2026 | 15,604 |
| 000018 - Bindtech-Eckhart, LLC | 7/9/2026 | 2,856 |
| 000018 - Bindtech-Eckhart, LLC | 7/9/2026 | 4,204 |
| 000018 - Bindtech-Eckhart, LLC | 7/6/2026 | 17,480 |
| 000018 - Bindtech-Eckhart, LLC | 7/6/2026 | 5,270 |
| 000018 - Bindtech-Eckhart, LLC | 6/5/2026 | 6,726 |
| 000018 - Bindtech-Eckhart, LLC | 4/15/2026 | 4,375 |
| BCBS Michigan | 05/13/26 | 18,598 |
| BCBS Michigan | 05/13/26 | 7,782 |
| 17300 - C & W Graphic Finishing, Inc. | 7/10/2026 | 443 |
| 17300 - C & W Graphic Finishing, Inc. | 7/10/2026 | 405 |
| 17300 - C & W Graphic Finishing, Inc. | 7/10/2026 | 334 |
| 17300 - C & W Graphic Finishing, Inc. | 7/10/2026 | 225 |
| 17300 - C & W Graphic Finishing, Inc. | 7/10/2026 | 862 |
| 17300 - C & W Graphic Finishing, Inc. | 7/10/2026 | 585 |
| 17300 - C & W Graphic Finishing, Inc. | 7/10/2026 | 288 |
| 17300 - C & W Graphic Finishing, Inc. | 7/3/2026 | 4,755 |
| 17300 - C & W Graphic Finishing, Inc. | 7/3/2026 | 434 |
| 17300 - C & W Graphic Finishing, Inc. | 7/3/2026 | 3,080 |
| 17300 - C & W Graphic Finishing, Inc. | 7/3/2026 | 1,970 |
| 17300 - C & W Graphic Finishing, Inc. | 6/25/2026 | 580 |
| 17300 - C & W Graphic Finishing, Inc. | 6/25/2026 | 842 |
| 17300 - C & W Graphic Finishing, Inc. | 6/25/2026 | 115 |
| 17300 - C & W Graphic Finishing, Inc. | 6/25/2026 | 100 |
| 17300 - C & W Graphic Finishing, Inc. | 6/25/2026 | 758 |
| 17300 - C & W Graphic Finishing, Inc. | 6/25/2026 | 862 |

| | | |
|---|---|---|
| 17300 - C & W Graphic Finishing, Inc. | 6/25/2026 | 2,723 |
| 17300 - C & W Graphic Finishing, Inc. | 6/25/2026 | 1,305 |
| 17300 - C & W Graphic Finishing, Inc. | 6/25/2026 | 3,023 |
| 17300 - C & W Graphic Finishing, Inc. | 6/25/2026 | 1,004 |
| 17300 - C & W Graphic Finishing, Inc. | 6/25/2026 | 255 |
| 17300 - C & W Graphic Finishing, Inc. | 6/25/2026 | 2,088 |
| 17300 - C & W Graphic Finishing, Inc. | 6/25/2026 | 1,345 |
| 17300 - C & W Graphic Finishing, Inc. | 5/8/2026 | 225 |
| 17300 - C & W Graphic Finishing, Inc. | 5/8/2026 | 862 |
| 17300 - C & W Graphic Finishing, Inc. | 5/8/2026 | 275 |
| 17300 - C & W Graphic Finishing, Inc. | 5/8/2026 | 990 |
| 17300 - C & W Graphic Finishing, Inc. | 5/8/2026 | 56 |
| 17300 - C & W Graphic Finishing, Inc. | 5/8/2026 | 50 |
| 17300 - C & W Graphic Finishing, Inc. | 5/8/2026 | 2,670 |
| 17300 - C & W Graphic Finishing, Inc. | 5/8/2026 | 163 |
| 17300 - C & W Graphic Finishing, Inc. | 5/8/2026 | 1,792 |
| 17300 - C & W Graphic Finishing, Inc. | 5/8/2026 | 760 |
| CANUSA - Canon U.S.A. Inc | 6/11/2026 | 10,515 |
| CANUSA - Canon U.S.A. Inc | 6/11/2026 | 8,226 |
| CANUSA - Canon U.S.A. Inc | 6/11/2026 | 3,866 |
| CANUSA - Canon U.S.A. Inc | 6/11/2026 | 4,566 |
| CANUSA - Canon U.S.A. Inc | 6/11/2026 | 827 |
| CANUSA - Canon U.S.A. Inc | 6/11/2026 | 1,723 |
| CANUSA - Canon U.S.A. Inc | 6/11/2026 | 5,522 |
| CANUSA - Canon U.S.A. Inc | 6/11/2026 | 632 |
| CANUSA - Canon U.S.A. Inc | 6/11/2026 | 417 |
| CANUSA - Canon U.S.A. Inc | 6/11/2026 | 204 |
| CANUSA - Canon U.S.A. Inc | 6/9/2026 | 15,000 |
| CANUSA - Canon U.S.A. Inc | 6/1/2026 | 15,000 |
| CANUSA - Canon U.S.A. Inc | 5/19/2026 | 23,293 |
| CANUSA - Canon U.S.A. Inc | 5/19/2026 | 1,186 |
| CANUSA - Canon U.S.A. Inc | 5/19/2026 | 5,522 |
| CANUSA - Canon U.S.A. Inc | 5/8/2026 | 5,533 |
| CANUSA - Canon U.S.A. Inc | 5/8/2026 | 946 |
| CANUSA - Canon U.S.A. Inc | 5/8/2026 | 1,414 |
| CANUSA - Canon U.S.A. Inc | 5/8/2026 | 2,107 |
| CANUSA - Canon U.S.A. Inc | 4/29/2026 | 5,944 |
| CANUSA - Canon U.S.A. Inc | 4/29/2026 | 10,896 |
| CANUSA - Canon U.S.A. Inc | 4/29/2026 | 41,044 |
| CANUSA - Canon U.S.A. Inc | 4/29/2026 | 827 |
| CANUSA - Canon U.S.A. Inc | 4/29/2026 | 815 |
| CANUSA - Canon U.S.A. Inc | 4/29/2026 | 473 |
| CANUSA - Canon U.S.A. Inc | 4/24/2026 | 782 |
| CANUSA - Canon U.S.A. Inc | 4/24/2026 | 3,292 |
| CANUSA - Canon U.S.A. Inc | 4/24/2026 | 5,522 |
| CANUSA - Canon U.S.A. Inc | 4/24/2026 | 404 |
| CANUSA - Canon U.S.A. Inc | 4/17/2026 | 58,220 |
| CANUSA - Canon U.S.A. Inc | 4/17/2026 | 231 |
| CANUSA - Canon U.S.A. Inc | 4/17/2026 | 1,301 |
| CANUSA - Canon U.S.A. Inc | 4/17/2026 | 1,366 |
| CANUSA - Canon U.S.A. Inc | 4/17/2026 | 1,295 |
| CANFIS - Canon Financial Services, Inc. | 5/11/2026 | 13,571 |
| CANFIS - Canon Financial Services, Inc. | 5/11/2026 | 63,788 |
| CANFIS - Canon Financial Services, Inc. | 5/11/2026 | 50,660 |
| CARFIN - Carta Finishing | 6/5/2026 | 7,063 |

| | | |
|---|---|---|
| CARFIN - Carta Finishing | 6/5/2026 | 597 |
| CARFIN - Carta Finishing | 5/6/2026 | 1,543 |
| CARFIN - Carta Finishing | 5/6/2026 | 528 |
| CARFIN - Carta Finishing | 5/6/2026 | 864 |
| CARFIN - Carta Finishing | 5/6/2026 | 2,596 |
| CARFIN - Carta Finishing | 5/6/2026 | 9,173 |
| CARFIN - Carta Finishing | 5/6/2026 | 395 |
| CARFIN - Carta Finishing | 5/6/2026 | 4,901 |
| 020044 - CenterPoint Energy | 4/20/2026 | 2,229 |
| 020044 - CenterPoint Energy | 4/20/2026 | 1,876 |
| CENMIP - Central Michigan Paper Company | 5/12/2026 | 890 |
| CENWOL - Cenveo Worldwide Limited | 6/1/2026 | 1,213 |
| CENWOL - Cenveo Worldwide Limited | 6/1/2026 | 6,510 |
| CENWOL - Cenveo Worldwide Limited | 5/18/2026 | 1,500 |
| CENWOL - Cenveo Worldwide Limited | 5/11/2026 | 1,500 |
| CENWOL - Cenveo Worldwide Limited | 5/4/2026 | 1,500 |
| CENWOL - Cenveo Worldwide Limited | 4/27/2026 | 1,500 |
| CHACAS - Chase Cardmember Services | 5/15/2026 | 13,604 |
| 020009 - Comcast Business (acct ending 3421) | 6/16/2026 | 1,343 |
| COMCA - Comcast (acct ending 7995) | 6/16/2026 | 7,157 |
| COMBUS - Comcast Business (acct ending 6090) | 5/28/2026 | 568 |
| 020377 - Comcast Business (acct ending 8407) | 5/26/2026 | 146 |
| 020009 - Comcast Business (acct ending 3421) | 5/18/2026 | 1,338 |
| COMCA - Comcast (acct ending 7995) | 5/18/2026 | 7,152 |
| COMBUS - Comcast Business (acct ending 6090) | 4/28/2026 | 568 |
| 020377 - Comcast Business (acct ending 8407) | 4/24/2026 | 146 |
| 020009 - Comcast Business (acct ending 3421) | 4/17/2026 | 1,338 |
| COMCA - Comcast (acct ending 7995) | 4/17/2026 | 7,064 |
| 88 - Concentra Medical Centers | 6/9/2026 | 94 |
| 88 - Concentra Medical Centers | 6/9/2026 | 94 |
| 547 - Constellation NewEnergy, Inc. | 6/3/2026 | 7,854 |
| 547 - Constellation NewEnergy, Inc. | 6/3/2026 | 253 |
| 547 - Constellation NewEnergy, Inc. | 5/12/2026 | 7,338 |
| 547 - Constellation NewEnergy, Inc. | 5/12/2026 | 292 |
| 547 - Constellation NewEnergy, Inc. | 4/30/2026 | 290 |
| 547 - Constellation NewEnergy, Inc. | 4/30/2026 | 8,618 |
| 111 - CONSUMERS ENERGY | 6/3/2026 | 722 |
| 111 - CONSUMERS ENERGY | 6/3/2026 | 543 |
| 111 - CONSUMERS ENERGY | 4/30/2026 | 1,403 |
| 111 - CONSUMERS ENERGY | 4/30/2026 | 1,738 |
| 111 - CONSUMERS ENERGY | 4/21/2026 | 2,713 |
| 111 - CONSUMERS ENERGY | 4/21/2026 | 1,973 |
| 217 - Continental Carton & Packaging, Inc. | 6/16/2026 | 1,700 |
| 217 - Continental Carton & Packaging, Inc. | 6/16/2026 | 848 |
| 217 - Continental Carton & Packaging, Inc. | 6/16/2026 | 1,387 |
| 217 - Continental Carton & Packaging, Inc. | 6/16/2026 | 558 |
| CULWAC - Culligan Water Condition | 4/21/2026 | 151 |
| 14100 - D.E. Baugh Co., Inc. | 7/13/2026 | 6,350 |
| 14100 - D.E. Baugh Co., Inc. | 7/13/2026 | 4,700 |
| 14100 - D.E. Baugh Co., Inc. | 7/13/2026 | 1,610 |
| 14100 - D.E. Baugh Co., Inc. | 7/13/2026 | 1,113 |
| 14100 - D.E. Baugh Co., Inc. | 7/13/2026 | 10,081 |
| 14100 - D.E. Baugh Co., Inc. | 7/13/2026 | 12,635 |
| 14100 - D.E. Baugh Co., Inc. | 7/13/2026 | 475 |
| 14100 - D.E. Baugh Co., Inc. | 6/25/2026 | 2,140 |

| | | |
|---|---|---|
| 14100 - D.E. Baugh Co., Inc. | 6/25/2026 | 14,227 |
| 14100 - D.E. Baugh Co., Inc. | 6/25/2026 | 824 |
| 14100 - D.E. Baugh Co., Inc. | 6/25/2026 | 7,809 |
| 14100 - D.E. Baugh Co., Inc. | 4/28/2026 | 1,028 |
| 14100 - D.E. Baugh Co., Inc. | 4/28/2026 | 1,445 |
| 14100 - D.E. Baugh Co., Inc. | 4/28/2026 | 367 |
| 14100 - D.E. Baugh Co., Inc. | 4/28/2026 | 1,240 |
| DELPOM - Delivery Point Mail Services | 5/8/2026 | 327 |
| DELPOM - Delivery Point Mail Services | 5/8/2026 | 265 |
| DELPOM - Delivery Point Mail Services | 5/8/2026 | 811 |
| DELPOM - Delivery Point Mail Services | 5/8/2026 | 489 |
| DELPOM - Delivery Point Mail Services | 5/8/2026 | 903 |
| DELPOM - Delivery Point Mail Services | 5/8/2026 | 207 |
| DELPOM - Delivery Point Mail Services | 5/8/2026 | 143 |
| DELPOM - Delivery Point Mail Services | 5/8/2026 | 489 |
| DELPOM - Delivery Point Mail Services | 5/8/2026 | 266 |
| DELPOM - Delivery Point Mail Services | 5/8/2026 | 67 |
| 000081 - Diamond Envelope Corporation | 5/8/2026 | 1,786 |
| 000081 - Diamond Envelope Corporation | 5/8/2026 | 670 |
| 000081 - Diamond Envelope Corporation | 4/30/2026 | 1,693 |
| 000081 - Diamond Envelope Corporation | 4/30/2026 | 290 |
| 728 - Diecutting Services, Inc | 5/12/2026 | 3,000 |
| DLASSL - DL Associates LLC | 5/8/2026 | 31,593 |
| DLASSL - DL Associates LLC | 5/8/2026 | 11,933 |
| DOEMAI - Doeren Mayhew Insurance Group, LLC | 7/9/2026 | 55,660 |
| 786 - Domestic Linen Supply Co. | 6/3/2026 | 185 |
| 786 - Domestic Linen Supply Co. | 6/3/2026 | 185 |
| 786 - Domestic Linen Supply Co. | 6/3/2026 | 185 |
| 786 - Domestic Linen Supply Co. | 4/30/2026 | 185 |
| 786 - Domestic Linen Supply Co. | 4/30/2026 | 185 |
| 786 - Domestic Linen Supply Co. | 4/21/2026 | 185 |
| 786 - Domestic Linen Supply Co. | 4/21/2026 | 185 |
| 786 - Domestic Linen Supply Co. | 4/21/2026 | 185 |
| 900263 - Domestic Uniform Rental | 6/2/2026 | 269 |
| 900263 - Domestic Uniform Rental | 6/2/2026 | 353 |
| 900263 - Domestic Uniform Rental | 4/30/2026 | 269 |
| 900263 - Domestic Uniform Rental | 4/30/2026 | 353 |
| 900263 - Domestic Uniform Rental | 4/30/2026 | 353 |
| 900263 - Domestic Uniform Rental | 4/30/2026 | 269 |
| 900263 - Domestic Uniform Rental | 4/30/2026 | 353 |
| 900263 - Domestic Uniform Rental | 4/21/2026 | 315 |
| 900263 - Domestic Uniform Rental | 4/21/2026 | 244 |
| 900263 - Domestic Uniform Rental | 4/21/2026 | 353 |
| 900263 - Domestic Uniform Rental | 4/21/2026 | 269 |
| 900263 - Domestic Uniform Rental | 4/21/2026 | (249) |
| ACH-Dot Digital 7069.04 | 06/24/26 | 7,069 |
| ACH-Dot Digital | 04/24/26 | 7,069 |
| 144 - Dte Energy | 6/3/2026 | 6,268 |
| 144 - Dte Energy | 6/3/2026 | 360 |
| 144 - Dte Energy | 4/30/2026 | 6,584 |
| 144 - Dte Energy | 4/30/2026 | 385 |
| 144 - Dte Energy | 4/21/2026 | 5,439 |
| 144 - Dte Energy | 4/21/2026 | 375 |
| 25500 - Electronic Strategies, Inc. | 4/16/2026 | 3,472 |
| ENEHAR - Enertron-Hardware | 6/15/2026 | 3,547 |

| | | |
|---|---|---|
| ENERLL - Enertron LLC | 6/15/2026 | 657 |
| ENERLL - Enertron LLC | 6/15/2026 | 8,347 |
| ENERLL - Enertron LLC | 5/11/2026 | 933 |
| ENERLL - Enertron LLC | 5/11/2026 | 657 |
| ENERLL - Enertron LLC | 5/11/2026 | 1,135 |
| ENERLL - Enertron LLC | 5/11/2026 | 2,275 |
| ENVMAR - Envelope Mart | 7/3/2026 | 109 |
| ENVMAR - Envelope Mart | 7/3/2026 | 2,399 |
| ENVMAR - Envelope Mart | 7/3/2026 | 1,658 |
| ENVMAR - Envelope Mart | 6/15/2026 | 1,715 |
| ENVMAR - Envelope Mart | 6/15/2026 | 517 |
| ENVMAR - Envelope Mart | 6/15/2026 | 1,166 |
| ENVMAR - Envelope Mart | 6/15/2026 | 333 |
| ENVMAR - Envelope Mart | 6/15/2026 | 1,269 |
| ENVMAR - Envelope Mart | 6/15/2026 | 4,073 |
| ENVMAR - Envelope Mart | 6/15/2026 | 948 |
| ENVMAR - Envelope Mart | 6/15/2026 | 893 |
| ENVMAR - Envelope Mart | 6/15/2026 | 619 |
| ENVMAR - Envelope Mart | 6/15/2026 | 583 |
| ENVMAR - Envelope Mart | 6/4/2026 | 2,547 |
| ENVMAR - Envelope Mart | 6/4/2026 | 3,022 |
| ENVMAR - Envelope Mart | 6/1/2026 | 2,881 |
| ENVMAR - Envelope Mart | 5/20/2026 | 830 |
| ENVMAR - Envelope Mart | 5/20/2026 | 2,665 |
| ENVMAR - Envelope Mart | 5/20/2026 | 4,136 |
| ENVMAR - Envelope Mart | 5/20/2026 | 1,241 |
| ENVMAR - Envelope Mart | 5/20/2026 | 1,129 |
| ENVMAR - Envelope Mart | 5/20/2026 | 2,756 |
| ENVMAR - Envelope Mart | 5/15/2026 | 583 |
| ENVMAR - Envelope Mart | 5/11/2026 | 1,674 |
| ENVMAR - Envelope Mart | 5/8/2026 | 240 |
| ENVMAR - Envelope Mart | 5/8/2026 | 414 |
| ENVMAR - Envelope Mart | 5/8/2026 | 524 |
| ENVMAR - Envelope Mart | 5/8/2026 | 2,430 |
| ENVMAR - Envelope Mart | 5/8/2026 | 799 |
| ENVMAR - Envelope Mart | 5/8/2026 | 2,442 |
| ENVMAR - Envelope Mart | 5/8/2026 | 3,151 |
| ENVMAR - Envelope Mart | 5/8/2026 | 9,236 |
| ENVMAR - Envelope Mart | 5/8/2026 | 218 |
| ENVMAR - Envelope Mart | 5/8/2026 | 256 |
| ENVMAR - Envelope Mart | 4/30/2026 | 96 |
| ENVMAR - Envelope Mart | 4/30/2026 | 2,533 |
| ENVMAR - Envelope Mart | 4/30/2026 | 533 |
| ENVMAR - Envelope Mart | 4/30/2026 | 466 |
| ENVMAR - Envelope Mart | 4/30/2026 | 3,073 |
| ENVMAR - Envelope Mart | 4/30/2026 | 724 |
| ENVMAR - Envelope Mart | 4/30/2026 | 899 |
| ENVMAR - Envelope Mart | 4/30/2026 | 1,675 |
| ENVMAR - Envelope Mart | 4/27/2026 | 630 |
| ENVMAR - Envelope Mart | 4/24/2026 | 1,121 |
| ENVMAR - Envelope Mart | 4/24/2026 | 315 |
| ENVMAR - Envelope Mart | 4/23/2026 | 1,815 |
| ENVMAR - Envelope Mart | 4/23/2026 | 1,247 |
| ENVMAR - Envelope Mart | 4/23/2026 | 731 |
| ENVMAR - Envelope Mart | 4/23/2026 | 3,567 |

| | | |
|---|---|---|
| ENVMAR - Envelope Mart | 4/23/2026 | 2,640 |
| 28 - Envelope Printery | 7/7/2026 | 16 |
| 28 - Envelope Printery | 7/7/2026 | 479 |
| 28 - Envelope Printery | 7/7/2026 | 2,005 |
| 28 - Envelope Printery | 7/7/2026 | 957 |
| 28 - Envelope Printery | 6/16/2026 | 9,338 |
| 28 - Envelope Printery | 5/26/2026 | 3,564 |
| 28 - Envelope Printery | 5/20/2026 | 2,500 |
| 28 - Envelope Printery | 5/20/2026 | 15,516 |
| 28 - Envelope Printery | 5/8/2026 | 1,009 |
| 28 - Envelope Printery | 5/8/2026 | 1,491 |
| 28 - Envelope Printery | 4/29/2026 | 2,500 |
| 28 - Envelope Printery | 4/29/2026 | 2,149 |
| 28 - Envelope Printery | 4/29/2026 | 5,168 |
| 28 - Envelope Printery | 4/29/2026 | 2,507 |
| 28 - Envelope Printery | 4/22/2026 | 2,336 |
| 28 - Envelope Printery | 4/22/2026 | 164 |
| EXCMAS - Excel Mailing Services | 6/15/2026 | 500 |
| 000109 - Fair Labor | 4/17/2026 | 4,356 |
| FARSCP - Faro Imaging | 5/5/2026 | 415 |
| FARSCP - Faro Imaging | 5/5/2026 | 200 |
| FARSCP - Faro Imaging | 5/5/2026 | 1,725 |
| FEDENC - Federal Envelope Company | 5/20/2026 | 3,755 |
| FEDENC - Federal Envelope Company | 5/20/2026 | 2,952 |
| FEDENC - Federal Envelope Company | 5/20/2026 | 3,240 |
| FEDENC - Federal Envelope Company | 5/20/2026 | 3,336 |
| 020370 - FedEx 3390-3068-5 | 6/17/2026 | 65 |
| 27200 - FedEx 8683-9012-3 | 6/17/2026 | 16 |
| 27200 - FedEx 8683-9012-3 | 6/17/2026 | 80 |
| 27200 - FedEx 8683-9012-3 | 6/17/2026 | 13 |
| 99 - FedEx | 6/17/2026 | 297 |
| 99 - FedEx | 6/17/2026 | 288 |
| 27201 - FedEx Freight | 6/16/2026 | 249 |
| 27201 - FedEx Freight | 6/16/2026 | 2,083 |
| 27201 - FedEx Freight | 6/16/2026 | 824 |
| 27201 - FedEx Freight | 6/16/2026 | 1,743 |
| 99 - FedEx | 6/5/2026 | 170 |
| 99 - FedEx | 6/5/2026 | 322 |
| 99 - FedEx | 6/5/2026 | 191 |
| 27200 - FedEx 8683-9012-3 | 6/2/2026 | 19 |
| 27200 - FedEx 8683-9012-3 | 6/2/2026 | 11 |
| 27201 - FedEx Freight | 6/2/2026 | 228 |
| 27201 - FedEx Freight | 6/2/2026 | 1,411 |
| 27201 - FedEx Freight | 6/2/2026 | 421 |
| 27201 - FedEx Freight | 6/2/2026 | 250 |
| 27201 - FedEx Freight | 6/2/2026 | 799 |
| 27201 - FedEx Freight | 6/2/2026 | 448 |
| 27201 - FedEx Freight | 6/2/2026 | 1,086 |
| 020370 - FedEx 3390-3068-5 | 5/14/2026 | 19 |
| 27200 - FedEx 8683-9012-3 | 5/14/2026 | 4 |
| 27200 - FedEx 8683-9012-3 | 5/14/2026 | 88 |
| 99 - FedEx | 5/14/2026 | 480 |
| 99 - FedEx | 5/14/2026 | 247 |
| 27201 - FedEx Freight | 5/12/2026 | 529 |
| 27201 - FedEx Freight | 5/12/2026 | 1,124 |

| | | |
|---|---|---|
| 27201 - FedEx Freight | 5/12/2026 | 273 |
| 020370 - FedEx 3390-3068-5 | 5/1/2026 | 19 |
| 27200 - FedEx  8683-9012-3 | 5/1/2026 | 456 |
| 27201 - FedEx Freight | 5/1/2026 | 274 |
| 27201 - FedEx Freight | 5/1/2026 | 341 |
| 27201 - FedEx Freight | 5/1/2026 | 1,067 |
| 27201 - FedEx Freight | 5/1/2026 | 962 |
| 27201 - FedEx Freight | 5/1/2026 | 405 |
| 27201 - FedEx Freight | 5/1/2026 | 1,676 |
| 99 - FedEx | 5/1/2026 | 475 |
| 99 - FedEx | 5/1/2026 | 130 |
| 020370 - FedEx 3390-3068-5 | 4/24/2026 | 18 |
| 020370 - FedEx 3390-3068-5 | 4/24/2026 | 20 |
| 020370 - FedEx 3390-3068-5 | 4/24/2026 | 13 |
| 27200 - FedEx  8683-9012-3 | 4/24/2026 | 5 |
| 27200 - FedEx  8683-9012-3 | 4/24/2026 | 6 |
| 27200 - FedEx  8683-9012-3 | 4/24/2026 | 3 |
| 27201 - FedEx Freight | 4/24/2026 | 500 |
| 27201 - FedEx Freight | 4/24/2026 | 245 |
| 27201 - FedEx Freight | 4/24/2026 | 245 |
| 27201 - FedEx Freight | 4/24/2026 | 245 |
| 479 - Fedex Freight | 4/24/2026 | 237 |
| 479 - Fedex Freight | 4/24/2026 | 509 |
| 99 - FedEx | 4/24/2026 | 206 |
| 99 - FedEx | 4/24/2026 | 249 |
| 99 - FedEx | 4/24/2026 | 237 |
| 99 - FedEx | 4/24/2026 | 320 |
| 27201 - FedEx Freight | 4/21/2026 | 273 |
| 27201 - FedEx Freight | 4/21/2026 | 388 |
| 27201 - FedEx Freight | 4/21/2026 | 282 |
| 123 - First Choice Services | 6/3/2026 | 630 |
| 123 - First Choice Services | 6/3/2026 | 394 |
| 123 - First Choice Services | 6/3/2026 | 415 |
| 45 - Flamingo Label Co. Inc. | 4/30/2026 | 822 |
| 35500 - Fujifilm Graphics System | 4/22/2026 | 4,296 |
| 35500 - Fujifilm Graphics System | 4/22/2026 | 3,175 |
| 000104 - Fujifilm North America Corporation | 6/17/2026 | 5,746 |
| 000104 - Fujifilm North America Corporation | 6/17/2026 | 3,188 |
| 000104 - Fujifilm North America Corporation | 5/26/2026 | 212 |
| 000104 - Fujifilm North America Corporation | 5/26/2026 | 3,421 |
| 000104 - Fujifilm North America Corporation | 5/26/2026 | 434 |
| 000104 - Fujifilm North America Corporation | 5/26/2026 | 64 |
| 000104 - Fujifilm North America Corporation | 5/11/2026 | 5,376 |
| 020218 - FujiFilm Technical Services | 5/26/2026 | 4,950 |
| 020218 - FujiFilm Technical Services | 4/22/2026 | 6,669 |
| 000093 - Grafsolve | 5/20/2026 | 2,392 |
| 000093 - Grafsolve | 5/20/2026 | 195 |
| 31775 - Graphic Arts Service | 6/15/2026 | 407 |
| 31775 - Graphic Arts Service | 6/15/2026 | 45 |
| 31775 - Graphic Arts Service | 6/15/2026 | 57 |
| 31775 - Graphic Arts Service | 6/15/2026 | 504 |
| 31775 - Graphic Arts Service | 5/12/2026 | 204 |
| 31775 - Graphic Arts Service | 5/12/2026 | 504 |
| 31775 - Graphic Arts Service | 5/12/2026 | 45 |
| 31775 - Graphic Arts Service | 5/12/2026 | 50 |

| | | |
|---|---|---|
| 716 - Guardian | 6/2/2026 | 15,655 |
| 716 - Guardian | 4/28/2026 | 21,968 |
| 000100 - Harmon Partners, LLC | 7/2/2026 | 40,000 |
| ACH-Headwater Research | 05/04/26 | 14,500 |
| HEAINC - HealthEquity, Inc. | 6/5/2026 | 1,510 |
| HEAINC - HealthEquity, Inc. | 5/27/2026 | 200 |
| HEAINC - HealthEquity, Inc. | 5/15/2026 | 1,310 |
| HEAINC - HealthEquity, Inc. | 5/13/2026 | 200 |
| HEAINC - HealthEquity, Inc. | 4/30/2026 | 1,310 |
| HEAINC - HealthEquity, Inc. | 4/24/2026 | 200 |
| HEAINC - HealthEquity, Inc. | 4/15/2026 | 1,333 |
| HEILAP - Heilman Law PLLC | 7/2/2026 | 60,000 |
| HIGCAC - Highland Capital Corporation | 6/1/2026 | 3,702 |
| HIGCAC - Highland Capital Corporation | 5/1/2026 | 3,702 |
| 020021 - Indiana Dept of Revenue | 5/21/2026 | 11,993 |
| 020021 - Indiana Dept of Revenue | 4/21/2026 | 4,191 |
| 020489 - Indiana Equipment Exchange | 4/24/2026 | 1,007 |
| INTCLA - Interlink Cloud Advisors, Inc. | 5/20/2026 | 2,729 |
| INTCAL - InterNex Capital, LLC | 4/27/2026 | 7,500 |
| 020083 - IRON MOUNTAIN | 5/12/2026 | 40 |
| 020083 - IRON MOUNTAIN | 5/12/2026 | 20 |
| CARJUL - Julissa Cardenas | 5/20/2026 | 50 |
| 5838 - Kathy Ladavac | 4/23/2026 | 719 |
| 900511 - Label Specialties | 7/10/2026 | 483 |
| 900511 - Label Specialties | 7/10/2026 | 424 |
| 900511 - Label Specialties | 7/3/2026 | 404 |
| 900511 - Label Specialties | 7/3/2026 | 1,208 |
| 900511 - Label Specialties | 7/3/2026 | 326 |
| 900511 - Label Specialties | 7/3/2026 | 834 |
| 900511 - Label Specialties | 7/3/2026 | 268 |
| 900511 - Label Specialties | 6/1/2026 | 135 |
| 900511 - Label Specialties | 6/1/2026 | 643 |
| 900511 - Label Specialties | 5/29/2026 | 413 |
| 900511 - Label Specialties | 5/29/2026 | 590 |
| LINMUN - Lindenmeyr Munroe | 7/10/2026 | 4,222 |
| LINMUN - Lindenmeyr Munroe | 7/10/2026 | 6,341 |
| LINMUN - Lindenmeyr Munroe | 7/10/2026 | 220 |
| LINMUN - Lindenmeyr Munroe | 7/7/2026 | 2,671 |
| LINMUN - Lindenmeyr Munroe | 7/7/2026 | 7,626 |
| LINMUN - Lindenmeyr Munroe | 7/7/2026 | 12,692 |
| LINMUN - Lindenmeyr Munroe | 7/7/2026 | 451 |
| LINMUN - Lindenmeyr Munroe | 7/7/2026 | 9,091 |
| LINMUN - Lindenmeyr Munroe | 7/7/2026 | 7 |
| LINMUN - Lindenmeyr Munroe | 7/7/2026 | 3,203 |
| LINMUN - Lindenmeyr Munroe | 7/7/2026 | 9,111 |
| LINMUN - Lindenmeyr Munroe | 7/7/2026 | 1,420 |
| LINMUN - Lindenmeyr Munroe | 6/30/2026 | 2,076 |
| LINMUN - Lindenmeyr Munroe | 6/30/2026 | 36 |
| LINMUN - Lindenmeyr Munroe | 6/30/2026 | 12,888 |
| LINMUN - Lindenmeyr Munroe | 6/25/2026 | 8,211 |
| LINMUN - Lindenmeyr Munroe | 6/25/2026 | 1,990 |
| LINMUN - Lindenmeyr Munroe | 6/25/2026 | 8,799 |
| LINMUN - Lindenmeyr Munroe | 6/16/2026 | 8,729 |
| LINMUN - Lindenmeyr Munroe | 6/16/2026 | 12,760 |
| LINMUN - Lindenmeyr Munroe | 6/16/2026 | 22,504 |

| | | |
|---|---|---|
| LINMUN - Lindenmeyr Munroe | 6/16/2026 | (22,504) |
| LINMUN - Lindenmeyr Munroe | 6/16/2026 | 504 |
| LINMUN - Lindenmeyr Munroe | 6/16/2026 | 7 |
| LINMUN - Lindenmeyr Munroe | 6/16/2026 | (1,162) |
| LINMUN - Lindenmeyr Munroe | 6/16/2026 | 1,162 |
| LINMUN - Lindenmeyr Munroe | 6/8/2026 | 11,070 |
| LINMUN - Lindenmeyr Munroe | 6/8/2026 | 7 |
| LINMUN - Lindenmeyr Munroe | 6/8/2026 | 22,880 |
| LINMUN - Lindenmeyr Munroe | 6/8/2026 | 5,787 |
| LINMUN - Lindenmeyr Munroe | 6/8/2026 | 676 |
| LINMUN - Lindenmeyr Munroe | 6/8/2026 | 7 |
| LINMUN - Lindenmeyr Munroe | 6/8/2026 | 3,580 |
| LINMUN - Lindenmeyr Munroe | 6/8/2026 | 17,903 |
| LINMUN - Lindenmeyr Munroe | 6/8/2026 | 78 |
| LINMUN - Lindenmeyr Munroe | 6/8/2026 | 355 |
| LINMUN - Lindenmeyr Munroe | 6/8/2026 | (17,903) |
| LINMUN - Lindenmeyr Munroe | 6/8/2026 | 7,560 |
| LINMUN - Lindenmeyr Munroe | 6/4/2026 | 2,729 |
| LINMUN - Lindenmeyr Munroe | 6/4/2026 | 26,412 |
| LINMUN - Lindenmeyr Munroe | 6/1/2026 | 2,795 |
| LINMUN - Lindenmeyr Munroe | 6/1/2026 | 2,214 |
| LINMUN - Lindenmeyr Munroe | 6/1/2026 | 7 |
| LINMUN - Lindenmeyr Munroe | 6/1/2026 | 4,984 |
| LINMUN - Lindenmeyr Munroe | 5/28/2026 | 11,047 |
| LINMUN - Lindenmeyr Munroe | 5/28/2026 | 1,953 |
| LINMUN - Lindenmeyr Munroe | 5/26/2026 | 5,279 |
| LINMUN - Lindenmeyr Munroe | 5/26/2026 | 2,794 |
| LINMUN - Lindenmeyr Munroe | 5/26/2026 | 5,542 |
| LINMUN - Lindenmeyr Munroe | 5/26/2026 | 11,385 |
| LINMUN - Lindenmeyr Munroe | 5/20/2026 | 9,128 |
| LINMUN - Lindenmeyr Munroe | 5/20/2026 | 872 |
| LINMUN - Lindenmeyr Munroe | 5/12/2026 | 8,000 |
| LINMUN - Lindenmeyr Munroe | 5/8/2026 | 7,440 |
| LINMUN - Lindenmeyr Munroe | 5/8/2026 | 1,230 |
| LINMUN - Lindenmeyr Munroe | 5/8/2026 | 16,330 |
| LINMUN - Lindenmeyr Munroe | 5/4/2026 | 5,292 |
| LINMUN - Lindenmeyr Munroe | 5/4/2026 | 1,754 |
| LINMUN - Lindenmeyr Munroe | 5/4/2026 | 223 |
| LINMUN - Lindenmeyr Munroe | 5/4/2026 | 2,214 |
| LINMUN - Lindenmeyr Munroe | 5/4/2026 | 405 |
| LINMUN - Lindenmeyr Munroe | 5/4/2026 | 2,113 |
| LINMUN - Lindenmeyr Munroe | 4/28/2026 | 10,799 |
| LINMUN - Lindenmeyr Munroe | 4/28/2026 | 2,241 |
| LINMUN - Lindenmeyr Munroe | 4/28/2026 | 9,841 |
| LINMUN - Lindenmeyr Munroe | 4/27/2026 | 7,339 |
| LINMUN - Lindenmeyr Munroe | 4/27/2026 | 7,826 |
| LINMUN - Lindenmeyr Munroe | 4/27/2026 | 23,521 |
| LINMUN - Lindenmeyr Munroe | 4/27/2026 | 6,128 |
| LINMUN - Lindenmeyr Munroe | 4/27/2026 | 2,732 |
| LINMUN - Lindenmeyr Munroe | 4/27/2026 | (2,732) |
| LINMUN - Lindenmeyr Munroe | 4/23/2026 | 11,469 |
| LINMUN - Lindenmeyr Munroe | 4/23/2026 | 531 |
| LINMUN - Lindenmeyr Munroe | 4/22/2026 | 5,265 |
| LINMUN - Lindenmeyr Munroe | 4/20/2026 | 3,187 |
| LINMUN - Lindenmeyr Munroe | 4/20/2026 | 1,425 |

| | | |
|---|---|---|
| LINMUN - Lindenmeyr Munroe | 4/20/2026 | 2,207 |
| LINMUN - Lindenmeyr Munroe | 4/20/2026 | 222 |
| LINMUN - Lindenmeyr Munroe | 4/20/2026 | 777 |
| LINMUN - Lindenmeyr Munroe | 4/20/2026 | 7 |
| LINMUN - Lindenmeyr Munroe | 4/20/2026 | 1,203 |
| LINMUN - Lindenmeyr Munroe | 4/20/2026 | 1,497 |
| LINMUN - Lindenmeyr Munroe | 4/20/2026 | 3,152 |
| LINMUN - Lindenmeyr Munroe | 4/20/2026 | 20,104 |
| LINMUN - Lindenmeyr Munroe | 4/20/2026 | 7 |
| LINMUN - Lindenmeyr Munroe | 4/20/2026 | 7 |
| LINMUN - Lindenmeyr Munroe | 4/20/2026 | 7 |
| LINMUN - Lindenmeyr Munroe | 4/20/2026 | 58 |
| LINMUN - Lindenmeyr Munroe | 4/16/2026 | 2,934 |
| LINMUN - Lindenmeyr Munroe | 4/16/2026 | 2,013 |
| LINMUN - Lindenmeyr Munroe | 4/16/2026 | 4,234 |
| LINMUN - Lindenmeyr Munroe | 4/16/2026 | 9,422 |
| LINMUN - Lindenmeyr Munroe | 4/16/2026 | (2,602) |
| 47930 - Lloyd'S Of Indiana, Inc. | 7/6/2026 | 80 |
| 47930 - Lloyd'S Of Indiana, Inc. | 7/6/2026 | 54 |
| 47930 - Lloyd'S Of Indiana, Inc. | 7/6/2026 | 251 |
| 47930 - Lloyd'S Of Indiana, Inc. | 7/6/2026 | 539 |
| 47930 - Lloyd'S Of Indiana, Inc. | 7/6/2026 | 190 |
| 47930 - Lloyd'S Of Indiana, Inc. | 7/6/2026 | 58 |
| 47930 - Lloyd'S Of Indiana, Inc. | 5/20/2026 | 112 |
| 47930 - Lloyd'S Of Indiana, Inc. | 5/20/2026 | 50 |
| 47930 - Lloyd'S Of Indiana, Inc. | 5/20/2026 | 181 |
| 47930 - Lloyd'S Of Indiana, Inc. | 5/20/2026 | 25 |
| 47930 - Lloyd'S Of Indiana, Inc. | 4/21/2026 | 453 |
| 47930 - Lloyd'S Of Indiana, Inc. | 4/21/2026 | 270 |
| 47930 - Lloyd'S Of Indiana, Inc. | 4/21/2026 | 266 |
| 47930 - Lloyd'S Of Indiana, Inc. | 4/21/2026 | 3,725 |
| 020024 - Madison County Treasurer | 4/28/2026 | 26,084 |
| 020024 - Madison County Treasurer | 4/28/2026 | 8,928 |
| 020024 - Madison County Treasurer | 4/28/2026 | 195 |
| 020024 - Madison County Treasurer | 4/28/2026 | 201 |
| 020024 - Madison County Treasurer | 4/28/2026 | 201 |
| 020024 - Madison County Treasurer | 4/28/2026 | 201 |
| 020024 - Madison County Treasurer | 4/28/2026 | 201 |
| 020024 - Madison County Treasurer | 4/28/2026 | 13 |
| 020024 - Madison County Treasurer | 4/28/2026 | 96 |
| ACH-Meta Platforms | 05/11/26 | 5,602 |
| MICLAE - Michigan Laser Engraving | 6/16/2026 | 1,018 |
| MIDATT - Mid Atlantic Trust Company | 7/10/2026 | 34,850 |
| MIDATT - Mid Atlantic Trust Company | 7/9/2026 | 24,653 |
| 2065 - Mid Atlantic Trust Company | 6/9/2026 | 322 |
| 2065 - Mid Atlantic Trust Company | 6/9/2026 | 202 |
| MIDATT - Mid Atlantic Trust Company | 6/9/2026 | 18,115 |
| MIDATT - Mid Atlantic Trust Company | 6/9/2026 | 1,869 |
| Mid Atlantic 401K | 06/09/26 | 3,935 |
| 020467 - Mid Atlantic Trust Company | 6/8/2026 | 548 |
| 020467 - Mid Atlantic Trust Company | 6/8/2026 | 4,075 |
| 020467 - Mid Atlantic Trust Company | 5/27/2026 | 554 |
| 2065 - Mid Atlantic Trust Company | 5/27/2026 | 202 |
| MIDATT - Mid Atlantic Trust Company | 5/27/2026 | 1,768 |
| 020467 - Mid Atlantic Trust Company | 5/15/2026 | 4,375 |

| | | |
|---|---|---|
| 2065 - Mid Atlantic Trust Company | 5/15/2026 | 322 |
| MIDATT - Mid Atlantic Trust Company | 5/15/2026 | 20,597 |
| Mid Atlantic 401K | 05/15/26 | 7,242 |
| 020467 - Mid Atlantic Trust Company | 5/13/2026 | 574 |
| 2065 - Mid Atlantic Trust Company | 5/13/2026 | 205 |
| MIDATT - Mid Atlantic Trust Company | 5/13/2026 | 1,767 |
| Mid Atlantic 401K (reversed 5-1) | 05/12/26 | 7,802 |
| 020467 - Mid Atlantic Trust Company | 5/1/2026 | 10,208 |
| 2065 - Mid Atlantic Trust Company | 5/1/2026 | 322 |
| MIDATT - Mid Atlantic Trust Company | 5/1/2026 | 19,193 |
| 020467 - Mid Atlantic Trust Company | 4/24/2026 | 623 |
| 2065 - Mid Atlantic Trust Company | 4/24/2026 | 202 |
| MIDATT - Mid Atlantic Trust Company | 4/24/2026 | 1,763 |
| 2065 - Mid Atlantic Trust Company | 4/15/2026 | 322 |
| MIDATT - Mid Atlantic Trust Company | 4/15/2026 | 17,736 |
| Mid Atlantic 401K | 04/15/26 | 12,998 |
| 1 - The Millcraft Paper Company | 6/11/2026 | 1,910 |
| 1 - The Millcraft Paper Company | 6/11/2026 | 19,210 |
| 1 - The Millcraft Paper Company | 5/26/2026 | 6,524 |
| 1 - The Millcraft Paper Company | 5/26/2026 | 35,476 |
| ENGCOF - Mitsubishi HC Capital America (ENGS) | 6/1/2026 | 6,510 |
| ENGCOF - Mitsubishi HC Capital America (ENGS) | 5/1/2026 | 6,510 |
| ACH-Nicholas Carr | 04/23/26 | 2,500 |
| NORMIE - North Mill Equipment Finance LLC | 6/15/2026 | 5,000 |
| 301 - ODP Business Solutions, LLC | 5/15/2026 | (16) |
| 301 - ODP Business Solutions, LLC | 5/15/2026 | 26 |
| 301 - ODP Business Solutions, LLC | 5/15/2026 | 22 |
| 301 - ODP Business Solutions, LLC | 5/15/2026 | 42 |
| 301 - ODP Business Solutions, LLC | 5/15/2026 | 151 |
| OPTMEM - Optical Media Manufacturing, Inc. | 6/25/2026 | 25,000 |
| OPTMEM - Optical Media Manufacturing, Inc. | 6/17/2026 | 10,670 |
| OPTMEM - Optical Media Manufacturing, Inc. | 5/20/2026 | 154,150 |
| OPTMEM - Optical Media Manufacturing, Inc. | 5/8/2026 | 123,000 |
| ACH-P2P Messaging Solutions | 05/08/26 | 9,964 |
| ACH-P2P Messaging Solutions | 05/08/26 | 400 |
| 61050 - Packaging Equipment | 5/21/2026 | 90 |
| 61050 - Packaging Equipment | 5/21/2026 | 1,978 |
| 61050 - Packaging Equipment | 5/21/2026 | 2,158 |
| 61050 - Packaging Equipment | 5/21/2026 | 246 |
| 61050 - Packaging Equipment | 5/21/2026 | 1,314 |
| 61050 - Packaging Equipment | 4/17/2026 | 2,648 |
| 58200 - Pitney Bowes | 7/3/2026 | 7,000 |
| 58200 - Pitney Bowes | 6/11/2026 | 17,000 |
| 58200 - Pitney Bowes | 6/5/2026 | 10,000 |
| 58200 - Pitney Bowes | 5/29/2026 | 5,500 |
| 58200 - Pitney Bowes | 5/20/2026 | 10,000 |
| Wire-Pitney Bowes | 05/18/26 | 1,149 |
| 58200 - Pitney Bowes | 5/13/2026 | 18,000 |
| 58200 - Pitney Bowes | 5/7/2026 | 5,910 |
| 58200 - Pitney Bowes | 5/7/2026 | 4,090 |
| 58200 - Pitney Bowes | 4/23/2026 | 110,000 |
| 58200 - Pitney Bowes | 4/16/2026 | 19,000 |
| Wire-Pitney Bowes | 04/16/26 | 29,153 |
| 900516 - Printware LLC | 7/6/2026 | 1,520 |
| 900516 - Printware LLC | 7/6/2026 | 945 |

| | | |
|---|---|---|
| 900516 - Printware LLC | 7/6/2026 | 1,410 |
| 900516 - Printware LLC | 7/6/2026 | 945 |
| 754 - Priority Health | 7/14/2026 | 76,661 |
| 754 - Priority Health | 5/6/2026 | 86,004 |
| PRIHEA - Priority Health | 5/6/2026 | 39,440 |
| ACH-JNA (Quad) | 06/01/26 | 500 |
| ACH-JNA (Quad) | 04/30/26 | 3,500 |
| QUALYS - Qualys Inc. | 5/20/2026 | 2,000 |
| RAYLEC - Raymond Leasing Corporation | 6/15/2026 | 642 |
| RAYLEC - Raymond Leasing Corporation | 6/15/2026 | 2,484 |
| RAYLEC - Raymond Leasing Corporation | 5/15/2026 | 642 |
| RAYLEC - Raymond Leasing Corporation | 5/15/2026 | 2,484 |
| RAYLEC - Raymond Leasing Corporation | 4/15/2026 | 642 |
| RAYLEC - Raymond Leasing Corporation | 4/15/2026 | 2,484 |
| RESLAP - Resnick Law, P.C. | 5/7/2026 | 10,000 |
| RESLAP - Resnick Law, P.C. | 4/17/2026 | 10,000 |
| RIDSTL - Ridge Strategic LLC | 4/28/2026 | 5,000 |
| RIDSTL - Ridge Strategic LLC | 6/15/2026 | 5,000 |
| 020359 - Robert Half Finance & Accounting | 6/1/2026 | 500 |
| 020359 - Robert Half Finance & Accounting | 4/30/2026 | 500 |
| 000110 - Rock Solid Concrete & Landscaping | 6/4/2026 | 170 |
| 000110 - Rock Solid Concrete & Landscaping | 6/4/2026 | 540 |
| 325 - Rose Cartier | 7/9/2026 | 720 |
| 325 - Rose Cartier | 6/5/2026 | 720 |
| 325 - Rose Cartier | 5/22/2026 | 720 |
| 325 - Rose Cartier | 5/12/2026 | 720 |
| 325 - Rose Cartier | 4/23/2026 | 720 |
| ROSPES - Rose Pest Solutions | 4/21/2026 | 77 |
| ROSPES - Rose Pest Solutions | 4/21/2026 | 64 |
| RSTMAA - RST Marketing Associates, Inc. | 4/23/2026 | 10,000 |
| 000089 - RXO | 5/8/2026 | 875 |
| SCDOR - SCDOR | 4/16/2026 | 33 |
| SIEPAL - SierraConstellation Partners, LLC | 6/25/2026 | 7,487 |
| SIEPAL - SierraConstellation Partners, LLC | 6/25/2026 | 15,659 |
| SIEPAL - SierraConstellation Partners, LLC | 6/25/2026 | 13,346 |
| SIEPAL - SierraConstellation Partners, LLC | 6/25/2026 | 17,125 |
| SIEPAL - SierraConstellation Partners, LLC | 6/25/2026 | 1,383 |
| SIEPAL - SierraConstellation Partners, LLC | 6/1/2026 | 10,000 |
| SIEPAL - SierraConstellation Partners, LLC | 5/11/2026 | 16,509 |
| SIEPAL - SierraConstellation Partners, LLC | 5/8/2026 | 21,697 |
| SIEPAL - SierraConstellation Partners, LLC | 4/22/2026 | 6,213 |
| ACH-SiSense | 05/11/26 | 7,934 |
| 439 - STATE OF MICHIGAN | 5/21/2026 | 762 |
| 439 - STATE OF MICHIGAN | 4/21/2026 | 859 |
| STYLAC - Stylerite Label Corporation | 5/12/2026 | 332 |
| 020228 - Superior Envelope Company | 4/28/2026 | 3,240 |
| TAMLEA - Tamaroff Leasing CO | 6/1/2026 | 1,270 |
| TAMLEA - Tamaroff Leasing CO | 6/1/2026 | 1,861 |
| TAMLEC - Tamaroff Leasing Co | 6/1/2026 | 1,396 |
| TAMLEA - Tamaroff Leasing CO | 5/1/2026 | 1,516 |
| TAMLEA - Tamaroff Leasing CO | 5/1/2026 | 2,545 |
| TAMLEC - Tamaroff Leasing Co | 5/1/2026 | 1,396 |
| TECHM - Techmode | 7/10/2026 | 2,740 |
| TECHM - Techmode | 7/10/2026 | 40 |
| TECHM - Techmode | 7/10/2026 | 250 |

| | | |
|---|---|---|
| TECHM - Techmode | 5/8/2026 | 2,764 |
| 900571 - Tekweld | 6/24/2026 | 2,281 |
| ACH-The Dot Printer | 04/17/26 | 8,200 |
| ACH-The Dot Printer | 04/17/26 | 6,683 |
| THEMAH - The Mail Haus Inc. | 6/15/2026 | 1,000 |
| ACH-Mail Haus | 04/24/26 | 25,000 |
| ACH-Mail Haus | 04/24/26 | 2,049 |
| ACH-Mail Haus | 04/24/26 | 2,561 |
| ACH-Mail Haus | 04/27/24 | 3,102 |
| THRIN - Thrust Industries | 6/25/2026 | 18,600 |
| THRIN - Thrust Industries | 6/25/2026 | 1,425 |
| THRIN - Thrust Industries | 6/25/2026 | 1,234 |
| THRIN - Thrust Industries | 6/25/2026 | 2,355 |
| THRIN - Thrust Industries | 6/25/2026 | 1,835 |
| THRIN - Thrust Industries | 6/15/2026 | 17,875 |
| THRIN - Thrust Industries | 6/15/2026 | 633 |
| THRIN - Thrust Industries | 6/15/2026 | 4,440 |
| THRIN - Thrust Industries | 5/20/2026 | 22,395 |
| THRIN - Thrust Industries | 4/23/2026 | 128 |
| THRIN - Thrust Industries | 4/23/2026 | 128 |
| THRIN - Thrust Industries | 4/23/2026 | 1,958 |
| THRIN - Thrust Industries | 4/23/2026 | 1,958 |
| THRIN - Thrust Industries | 4/23/2026 | 22,395 |
| TRUGRE - TruGreen | 6/16/2026 | 73 |
| TRUGRE - TruGreen | 6/16/2026 | 73 |
| UNIBUM - United Business Mail. Inc. | 4/28/2026 | 2,978 |
| UNIBUM - United Business Mail. Inc. | 4/28/2026 | 2,995 |
| USPS | 06/10/26 | 1,583 |
| USPS | 05/11/26 | 1,128 |
| USPS | 05/06/26 | 1,024 |
| USPS | 04/21/26 | 4,605 |
| USPS | 04/16/26 | 1,978 |
| USPS | 04/14/26 | 6,321 |
| UNISTP - United States Postal Service | 7/7/2026 | 22,000 |
| UNISTP - United States Postal Service | 7/3/2026 | 20,000 |
| UNISTP - United States Postal Service | 6/30/2026 | 69,000 |
| 78400 - UPS | 7/9/2026 | 6,151 |
| 78400 - UPS | 7/9/2026 | 4,275 |
| 78400 - UPS | 6/16/2026 | 1,628 |
| 78400 - UPS | 6/15/2026 | 50 |
| 78400 - UPS | 6/15/2026 | 55 |
| 78400 - UPS | 6/8/2026 | 3,201 |
| 78400 - UPS | 6/2/2026 | 4,738 |
| 115 - UPS | 6/1/2026 | 630 |
| 78400 - UPS | 6/1/2026 | 50 |
| 78400 - UPS | 6/1/2026 | 50 |
| 78400 - UPS | 5/26/2026 | 2,195 |
| 78400 - UPS | 5/20/2026 | 780 |
| 78400 - UPS | 5/20/2026 | 50 |
| 78400 - UPS | 5/19/2026 | 3,708 |
| 78400 - UPS | 5/12/2026 | 4,556 |
| 115 - UPS | 5/8/2026 | 1,362 |
| 78400 - UPS | 5/8/2026 | 55 |
| 78400 - UPS | 5/5/2026 | 6,024 |
| 78400 - UPS | 4/30/2026 | 55 |

| | | |
|---|---|---|
| 78400 - UPS | 4/30/2026 | 55 |
| 78400 - UPS | 4/30/2026 | 50 |
| 78400 - UPS | 4/28/2026 | 3,646 |
| 78400 - UPS | 4/21/2026 | 2,980 |
| 78400 - UPS | 4/14/2026 | 10,677 |
| UPSSUP - UPS Supply Chain Solutions | 4/21/2026 | 1,982 |
| USPOST - US Postmaster | 7/7/2026 | 12,000 |
| USPOST - US Postmaster | 6/16/2026 | 10,000 |
| USPOST - US Postmaster | 6/5/2026 | 6,500 |
| USPOST - US Postmaster | 5/11/2026 | 25,000 |
| USPOST - US Postmaster | 5/8/2026 | 57,000 |
| USPOST - US Postmaster | 5/5/2026 | 47,000 |
| USPOST - US Postmaster | 4/17/2026 | 30,000 |
| VERCRE - Verified Credentials | 6/3/2026 | 127 |
| VERCRE - Verified Credentials | 6/3/2026 | 86 |
| VERCRE - Verified Credentials | 6/3/2026 | 41 |
| VERCRE - Verified Credentials | 6/3/2026 | 41 |
| 292 - Verizon Wireless | 6/3/2026 | 861 |
| 292 - Verizon Wireless | 5/14/2026 | 1,024 |
| 000084 - Veryable, Inc | 6/15/2026 | 4,217 |
| 000084 - Veryable, Inc | 6/15/2026 | 5,783 |
| 000084 - Veryable, Inc | 6/5/2026 | 5,000 |
| 000084 - Veryable, Inc | 6/1/2026 | 5,000 |
| 000084 - Veryable, Inc | 5/26/2026 | 10,000 |
| 000084 - Veryable, Inc | 5/20/2026 | 11,597 |
| 000084 - Veryable, Inc | 5/11/2026 | 11,626 |
| 000084 - Veryable, Inc | 5/11/2026 | 8,374 |
| 000084 - Veryable, Inc | 4/22/2026 | 10,000 |
| 020528 - Victor Envelope Company | 6/15/2026 | 500 |
| 020528 - Victor Envelope Company | 6/5/2026 | 500 |
| 020528 - Victor Envelope Company | 6/5/2026 | 16,469 |
| 020528 - Victor Envelope Company | 6/1/2026 | 1,000 |
| 020528 - Victor Envelope Company | 5/15/2026 | 500 |
| 020528 - Victor Envelope Company | 5/8/2026 | 500 |
| 020528 - Victor Envelope Company | 4/30/2026 | 500 |
| 020528 - Victor Envelope Company | 4/24/2026 | 20,472 |
| 020528 - Victor Envelope Company | 4/22/2026 | 1,000 |
| 020146 - Vision Direct | 5/8/2026 | 2,775 |
| 020146 - Vision Direct | 5/8/2026 | 706 |
| 020146 - Vision Direct | 4/22/2026 | 2,898 |
| 000045 - Vivid Innovations | 4/30/2026 | 191 |
| 000045 - Vivid Innovations | 4/30/2026 | 280 |
| VVMHOL - VVM Holdings, LLC | 6/15/2026 | 12,000 |
| VVMHOL - VVM Holdings, LLC | 6/5/2026 | 5,000 |
| VVMHOL - VVM Holdings, LLC | 5/8/2026 | 17,104 |
| VVMHOL - VVM Holdings, LLC | 5/8/2026 | 2,204 |
| 149 - Waste Management Of Michigan | 5/5/2026 | 324 |
| WATBAV - Waterford Bank - VISA | 7/2/2026 | 246 |
| WATBAV - Waterford Bank - VISA | 6/23/2026 | 35,999 |
| WATBAV - Waterford Bank - VISA | 6/23/2026 | 27,420 |
| WATBAV - Waterford Bank - VISA | 5/27/2026 | 42,444 |
| WATBAV - Waterford Bank - VISA | 4/28/2026 | 20,227 |
| 900415 - Welch Packaging Group | 6/16/2026 | 611 |
| 900415 - Welch Packaging Group | 6/16/2026 | 2,812 |
| 900415 - Welch Packaging Group | 6/16/2026 | 604 |

| | | |
|---|---|---|
| Wire-Wells Fargo Vendor Financial Services | 04/17/26 | 378 |
| WEXBA - Wex Bank | 6/26/2026 | 5,054 |
| WEXBA - Wex Bank | 5/26/2026 | 6,045 |
| WEXBA - Wex Bank | 4/27/2026 | 6,343 |
| WHIGR - Whitlam Group | 6/1/2026 | 690 |
| Wire-Winning Strategies | 05/19/26 | 63,456 |
| Wire-Winning Strategies | 05/18/26 | 50,000 |
| Transfer to OP-Winning Strategies | 05/07/26 | 6,000 |
| 020453 - Woodland Paper | 4/22/2026 | 3,142 |
| 621 - Woodland Papers | 7/3/2026 | 2,912 |
| 621 - Woodland Papers | 7/3/2026 | 36,215 |
| 621 - Woodland Papers | 7/3/2026 | 2,403 |
| 621 - Woodland Papers | 7/3/2026 | (1,530) |
| 621 - Woodland Papers | 5/26/2026 | 1,480 |
| 621 - Woodland Papers | 5/26/2026 | 13,640 |
| 621 - Woodland Papers | 5/20/2026 | 1,672 |
| 621 - Woodland Papers | 5/20/2026 | 14,936 |
| 621 - Woodland Papers | 5/20/2026 | 19,093 |
| 621 - Woodland Papers | 5/20/2026 | 26,239 |
| 621 - Woodland Papers | 5/11/2026 | 4,390 |
| 621 - Woodland Papers | 5/11/2026 | 14,796 |
| 621 - Woodland Papers | 5/11/2026 | 15,199 |
| 621 - Woodland Papers | 5/11/2026 | (1,205) |
| 621 - Woodland Papers | 4/29/2026 | 14,649 |
| 621 - Woodland Papers | 4/29/2026 | 4,262 |
| 621 - Woodland Papers | 4/29/2026 | 4,849 |
| 621 - Woodland Papers | 4/22/2026 | 9,808 |
| 621 - Woodland Papers | 4/22/2026 | 2,246 |
| 621 - Woodland Papers | 4/22/2026 | 1,055 |
| 621 - Woodland Papers | 4/22/2026 | 36,587 |
| 621 - Woodland Papers | 4/16/2026 | 30,669 |
| 020082 - Wynn Levi | 5/22/2026 | 250 |
| 020082 - Wynn Levi | 5/11/2026 | 250 |
| 020082 - Wynn Levi | 4/24/2026 | 250 |
| Addressers | 05/15/26 | 6,957 |
| ADP, Inc. | 04/14/26 | 84,785 |
| ADP, Inc. | 04/14/26 | 36,728 |
| ADP, Inc. | 04/14/26 | 4,008 |
| ADP, Inc. | 04/16/26 | (41) |
| ADP, Inc. | 04/17/26 | 1,577 |
| ADP, Inc. | 04/17/26 | 677 |
| ADP, Inc. | 04/24/26 | (120) |
| ADP, Inc. | 04/24/26 | 1,380 |
| ADP, Inc. | 04/29/24 | 50,165 |
| ADP, Inc. | 04/29/24 | 20,865 |
| ADP, Inc. | 05/08/26 | (16) |
| ADP, Inc. | 05/14/26 | 43,191 |
| ADP, Inc. | 05/14/26 | 19,315 |
| ADP, Inc. | 05/20/26 | 768 |
| ADP, Inc. | 05/22/26 | 1,031 |
| ADP, Inc. | 05/28/26 | 25,301 |
| ADP, Inc. | 05/28/26 | 10,042 |
| ADP, Inc. | 06/11/26 | 5,820 |
| ADP, Inc. | 06/11/26 | 1,851 |
| ADP, Inc. | 06/12/26 | 15,595 |

| | | |
|---|---|---|
| ADP, Inc. | 06/12/26 | 6,316 |
| ADP, Inc. | 06/26/26 | 829 |
| Blue Cross Blue Shield of Michigan | 05/13/26 | 18,598 |
| Blue Cross Blue Shield of Michigan | 05/13/26 | 7,782 |
| DotDigital Inc | 04/24/26 | 7,069 |
| DotDigital Inc | 06/24/26 | 7,069 |
| Headwater Research | 05/04/26 | 14,500 |
| Meta-Platforms, Inc | 05/11/26 | 5,602 |
| Mid Atlantic Trust Company | 04/15/26 | 12,998 |
| Mid Atlantic Trust Company | 05/12/26 | 7,802 |
| Mid Atlantic Trust Company | 05/15/26 | 7,242 |
| Mid Atlantic Trust Company | 06/09/26 | 3,935 |
| Nicholas Carr | 04/23/26 | 2,500 |
| P2P Messaging Solutions | 05/08/26 | 9,964 |
| P2P Messaging Solutions | 05/08/26 | 400 |
| Pitney Bowes | 04/16/26 | 29,153 |
| Pitney Bowes | 05/18/26 | 1,149 |
| Quad | 04/30/26 | 3,500 |
| Quad | 06/01/26 | 500 |
| SiSense | 05/11/26 | 7,934 |
| The Dot Printer | 04/17/26 | 8,200 |
| The Dot Printer | 04/17/26 | 6,683 |
| The Mail Haus Inc | 04/24/26 | 25,000 |
| The Mail Haus Inc | 04/24/26 | 2,049 |
| The Mail Haus Inc | 04/24/26 | 2,561 |
| The Mail Haus Inc | 04/27/24 | 3,102 |
| United States Post Office - Indianapolis | 04/14/26 | 6,321 |
| United States Post Office - Indianapolis | 04/16/26 | 1,978 |
| United States Post Office - Indianapolis | 04/21/26 | 4,605 |
| United States Post Office - Indianapolis | 05/06/26 | 1,024 |
| United States Post Office - Indianapolis | 05/11/26 | 1,128 |
| United States Post Office - Indianapolis | 06/10/26 | 1,583 |
| Wells Fargo | 04/17/26 | 378 |
| Winning Strategy Group | 05/07/26 | 6,000 |
| Winning Strategy Group | 05/18/26 | 50,000 |
| Winning Strategy Group | 05/19/26 | 63,456 |

**Statement of Financial Affairs Q. 4**

**Insider Payments**
**July 15 - July 14, 2026**

| Recipient | Total Pymt: | Last Pay Date | Relationship | Reason | Add. Line 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Geoffrey A. Vercnocke | 161,473 | 07/13/26 | Founder, Shareholder, BoD | Payroll and Expense Reimbursement | 1775 Bellingham Rd | Troy | MI | 48083 |
| Kirk Vercnocke | 580,409 | 07/13/26 | President, CEO | Payroll and Expense Reimbursement | 1775 Bellingham Rd | Troy | MI | 48083 |
| Lukens-Colton Enterprises | 50,000 | 09/02/25 | Seller | Lukens Acquisition Earnout | 2307 Russell Road | Alexandria | VA | 22301 |
| Matthew Mahalak | 191,677 | 07/13/26 | Secretary, Treasurer, EVP Finance | Payroll and Expense Reimbursement | 1775 Bellingham Rd | Troy | MI | 48083 |
| Walter Lukens | 125,000 | 1/15/2026 | Shareholder, BoD | Payroll and Expense Reimbursement | 2307 Russell Road | Alexandria | VA | 22301 |
| Seth Colton | 288,398 | 4/15/2026 | Shareholder, BoD, President TLC | Payroll and Expense Reimbursement | 208 Chamblee Boulevard | Greenville | SC | 29615 |
| Mark Gaskill | 220,558 | 07/13/26 | Shareholder, BoD, EVP Marketing | Payroll and Expense Reimbursement | 1775 Bellingham Rd | Troy | MI | 48083 |

**Statement of Financial Affairs Q. 11 - Payments Related to Bankruptcy**

**Bankruptcy Payments**
**July 15 - July 14, 2026**

| Vendor | Total Pymts | Last Pay Date | Who Made Payment? | Email or Website | Add. Line 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Harmon Partners, LLC | 111,900 | 03/23/26 | Debtor | mhardcastle@harmonpartners.com | 300 Park Street | Birmingham | MI | 48009 |
| Harmon Partners, LLC | 40,000 | 07/02/26 | Geoff Vercnocke | mhardcastle@harmonpartners.com | 300 Park Street | Birmingham | MI | 48009 |
| SierraConstellation Partners, LLC | 89,420 | 06/01/26 | Debtor | scorwen@scpllc.com | 101 Creekside Crossing | Brentwood | TN | 37027 |
| SierraConstellation Partners, LLC | 55,000 | 06/25/26 | Geoff Vercnocke | scorwen@scpllc.com | 101 Creekside Crossing | Brentwood | TN | 37027 |
| Ridge Strategic LLC | 10,000 | 06/15/26 | Debtor | matt@ridgestrategic.com | 107 Dutchess Drive | Holmes | NY | 12531 |
| Resnick Law, P.C. | 64,000 | 05/07/26 | Debtor | hnresnick@resnicklaw.com | 40900 Woodward Avenue | Bloomfield Hills | MI | 48304 |
| Heilman Law PLLC | 60,000 | 07/02/26 | Geoff Vercnocke | ryan@heilmanlaw.com | 40900 Woodward Ave, Suit | Bloomfield Hills | MI | 48304 |
| Greenwich Capital Group, LLC | 106,000 | 10/22/25 | Debtor | cclark@greenwichgp.com | 189 Townsend Street | Birmingham | MI | 48009 |

**Statement of Financial Affairs Q. 18 - Closed Financial Accounts**

| Name | Acct # | Bank | Acct Type | Close Date | Last Balance |
|---|---|---|---|---|---|
| The Lukens Company | ____3343 | Waterford | Checking | 7/20/2026 | $0.00 |
| The Lukens Company FSA | ____3350 | Waterford | Checking | 7/20/2026 | $0.00 |
| Pinnacale List | ____3368 | Waterford | Checking | 7/20/2026 | $0.00 |
| Persuasion Partners | ____3376 | Waterford | Checking | 7/20/2026 | $0.00 |
| DBA Empower SIS | ____4335 | Waterford | Checking | 7/20/2026 | $0.00 |
| FSA | ____8726 | Waterford | Checking | 7/20/2026 | $0.00 |
| Merchant Checking | ____8825 | Waterford | Checking | 7/20/2026 | $0.00 |
| OnePoint | ____1850 | Waterford | Checking | 7/20/2026 | $0.00 |
| OnePoint Postage Escrow | ____1876 | Waterford | Checking | 7/20/2026 | $10,000.00 |
| Phoenix Press Checking | ____7991 | Waterford | Checking | 7/22/2026 | $185,165.92 |
| Postage Escrow | ____8817 | Waterford | Checking | 7/20/2026 | $0.00 |
| UN Communications | ____7866 | Waterford | Checking | 7/20/2026 | $0.00 |
| UN Postage Escrow Account | ____8492 | Waterford | Checking | 7/20/2026 | $0.00 |

**Statement of Financial Affairs Q. 26**

**26a - Accountants and Bookkeepers**

| Employee | Hire Date | Term Date | Title | Add. Line 1 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Matthew Mahalak | 12/16/2022 | | EVP, Accounting & Finance | 2285 21st Street | Wyandotte | MI | 48192 |
| Chuck Heckroth | 2/27/2023 | | Financial Controller | 5725 Bordman Rd | Dryden | MI | 48438 |
| Sally Rogers | 3/1/2023 | | Sr Accounting Specialist | 11201 W. Mount Morris Rd. | Flushing | MI | 48433 |
| Susan Brandenburg-Oberski | 5/16/2022 | | Accounting Clerk | 33699 Newport Dr | Sterling Heights | MI | 48310 |
| Michelle Gordon | 7/14/2025 | | Accounting Specialist | 3455 Bishop St. | Detroit | MI | 48224 |
| Ginger Grabowski | 5/8/2023 | | Accounting Specialist | 10184 Hawthorne Circle | Goodrich | MI | 48438 |
| Jake Jelsone | 3/17/2025 | 3/18/2026 | Financial Controller | 20859 Summerfield Dr | Macomb | MI | 48044 |
| Uyanga Larkin | 7/1/2024 | 7/31/2025 | Sr Director, Finance | 5035 Head Court | Fairfax | VA | 22032 |
| Joanne Pierce | 7/1/2024 | 9/15/2025 | Sr Accounting Specialist | 1223 Old Stable Road | Mclean | VA | 22102 |
| Parabhdeep Boparai | 7/1/2024 | 6/4/2025 | Accounting Clerk | 510 Biddle Road | Accokeek | MD | 20607 |

**26d - Companies Receiving Financial Info**

| | Add. Line 1 | City | State | Zip |
|---|---|---|---|---|
| Waterford Bank NA | 5600 New King Dr Suite, 150 | Troy | MI | 48098 |
| Internex | 600 Mamaroneck Ave, Suite 400 | Harrison | NY | 10528 |
| Canon USA | One Canon Park | Melville | NY | 11747 |
| Bender Equity | 457 Castle Avenue | Fairfield | CT | 06825 |
| SierraConstellation Partners, LLC | 101 Creekside Crossing | Brentwood | TN | 37027 |
| Greenwich Capital Group, LLC | 189 Townsend Street | Birmingham | MI | 48009 |
| Harmon Partners, LLC | 300 Park Street | Birmingham | MI | 48009 |
| Resnick Law, P.C. | 40900 Woodward Avenue | Bloomfield Hills | MI | 48304 |
| Heilman Law PLLC | 40900 Woodward Ave, Suite 100 | Bloomfield Hills | MI | 48304 |
| Millcraft Paper Co | 9010 Rio Nero Dr | Independence | OH | 44131 |

**Statement of Financial Affairs Q. 28**

**Board of Directors**

| Name | Title/Description | Shares | Share (%) | Board Votes | Street Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Kirk Vercnocke | Co-Chairman | 310 | 34.601% | 37 | 1775 Bellingham Rd. | Troy | MI | 48083 |
| Geoff Vercnocke | Board Member | 310 | 34.601% | 37 | 1775 Bellingham Rd. | Troy | MI | 48083 |
| Mark Gaskill | Board Member | 71.26 | 8.069% | 8 | 1775 Bellingham Rd. | Troy | MI | 48083 |
| Tom Cartier | Board Member | 21.38 | 2.421% | - | 2124 Lone Birch | Waterford | MI | 48329 |
| Ian Siekman | Board Member | 0.34 | 0.038% | - | 12 East 49th St, Suite 2216 | New York | NY | 10017 |
| Bender Equity, LLC | Warrant Holder | | 2.000% | - | 457 Castle Avenue | Fairfield | CT | 06825 |

**Officers**

| Name | Title/Description | Street Address | City | State | Zip |
|---|---|---|---|---|---|
| Kirk Vercnocke | President | 1775 Bellingham Rd. | Troy | MI | 48083 |
| Matthew Mahalak | Secretary, Treasurer | 1775 Bellingham Rd. | Troy | MI | 48083 |

**Statement of Financial Affairs Q. 29**

**Board of Directors - Resigned**

| Name | Title/Description | Shares | Share (%) | Board Votes | Street Address | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Brent Parent | Co-Chairman | 15.57 | 1.763% | 4 | 12543 Deer Run Road | Findlay | OH | 45840 |
| Todd Roberts | Board Member | 15.57 | 1.763% | - | 12543 Deer Run Road | Findlay | OH | 45840 |
| Hall 2016 Gift Trust | Board Member | 38.37 | 4.344% | 4 | 12 East 49th St, Suite 2216 | New York | NY | 10017 |
| Walter Lukens | Board Member | 78.07 | 8.840% | 8 | 2307 Russell Road | Alexandria | VA | 22301 |
| Seth Colton | Board Member | 13.78 | 1.560% | 2 | 208 Chamblee Boulevard | Greenville | SC | 29615 |