UNITED STATES BANKRUPTCY COURT

Eastern DISTRICT OF Michigan

Southern Division

Clear All Fields

Save

In Re. Phoenix Innovate, LLC §
§
§
Debtor(s) §

Case No. 26-47856

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 08/31/2026

Petition Date: 07/14/2026

Months Pending: 2

Industry Classification: | 5 | 4 | 1 | 8 |

Reporting Method: Accrual Basis (•) Cash Basis ( )

Debtor's Full-Time Employees (current): 75

Debtor's Full-Time Employees (as of date of order for relief): 86

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☒ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☒ Accounts receivable aging
- ☒ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☒ Schedule of payments to insiders
- ☒ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

Kirk Vercnocke (signature)

Signature of Responsible Party

11/06/2026

Date

Kirk Vercnocke

Printed Name of Responsible Party

1775 Bellingham Rd., Troy, MI 48083

Address

Click "Generate PDF" to Remove Watermark

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Phoenix Innovate, LLC　　Save　　Case No. 26-47856

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $62,975 | |
| b. | Total receipts (net of transfers between accounts) | $2,682,034 | $3,476,031 |
| c. | Total disbursements (net of transfers between accounts) | $2,389,795 | $3,306,436 |
| d. | Cash balance end of month (a+b-c) | $355,214 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $2,389,795 | $3,306,436 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $3,753,951 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $1,615,913 |
| c. | Inventory (Book ◉ Market ○ Other ○ (attach explanation)) | $1,164,949 |
| d | Total current assets | $5,919,103 |
| e. | Total assets | $48,211,407 |
| f. | Postpetition payables (excluding taxes) | $269,201 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $5,969 |
| i. | Postpetition taxes past due | $0 |
| j. | Total postpetition debt (f+h) | $275,170 |
| k. | Prepetition secured debt | $13,958,083 |
| l. | Prepetition priority debt | $0 |
| m. | Prepetition unsecured debt | $18,153,979 |
| n. | Total liabilities (debt) (j+k+l+m) | $32,387,232 |
| o. | Ending equity/net worth (e-n) | $15,824,175 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $1,368,638 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $933,220 | |
| c. | Gross profit (a-b) | $435,418 | |
| d. | Selling expenses | $2,000 | |
| e. | General and administrative expenses | $765,718 | |
| f. | Other expenses | $15,278 | |
| g. | Depreciation and/or amortization (not included in 4b) | $36,432 | |
| h. | Interest | $43,888 | |
| i. | Taxes (local, state, and federal) | $0 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $-427,898 | $-317,294 |

Click "Generate PDF" to Remove Watermark

Debtor's Name Phoenix Innovate, LLC Save Case No. 26-47856

## Part 5: Professional Fees and Expenses

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| Add | | Firm Name | Role | | | | |
| Delete | i | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| Add | | Firm Name | Role | | | | |
| Delete | i | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

## Part 6: Postpetition Taxes

| | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $162 | $2,105 |
| d. | Postpetition employer payroll taxes paid | $41,415 | $63,042 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $5,968 | $11,415 |
| g. | Postpetition other taxes paid (local, state, and federal) | $5,303 | $21,850 |

## Part 7: Questionnaire - During this reporting period:

a. Were any payments made on prepetition debt? (if yes, see Instructions) — Yes ◉ No ○

b. Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) — Yes ○ No ◉

c. Were any payments made to or on behalf of insiders? — Yes ◉ No ○

d. Are you current on postpetition tax return filings? — Yes ◉ No ○

e. Are you current on postpetition estimated tax payments? — Yes ◉ No ○

f. Were all trust fund taxes remitted on a current basis? — Yes ◉ No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) — Yes ◉ No ○

h. Were all payments made to or on behalf of professionals approved by the court? — Yes ○ No ○ N/A ◉

i. Do you have:
- Worker's compensation insurance? — Yes ◉ No ○
  - If yes, are your premiums current? — Yes ◉ No ○ N/A ○ (if no, see Instructions)
- Casualty/property insurance? — Yes ◉ No ○
  - If yes, are your premiums current? — Yes ◉ No ○ N/A ○ (if no, see Instructions)
- General liability insurance? — Yes ◉ No ○
  - If yes, are your premiums current? — Yes ◉ No ○ N/A ○ (if no, see Instructions)

j. Has a plan of reorganization been filed with the court? — Yes ○ No ◉

k. Has a disclosure statement been filed with the court? — Yes ○ No ◉

Click "Generate PDF" to Remove Watermark

| | | |
|---|---|---|
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | Yes (•) No ( ) |

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ( ) No (•) |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ( ) No ( ) N/A (•) |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

Click "Generate PDF" to Remove Watermark

| | |
|---|---|
| [signature] | Kirk Vercnocke |
| Signature of Responsible Party | Printed Name of Responsible Party |
| CEO | 11/05/2026 |
| Title | Date |

Save

Generate PDF for Court Filing and Remove Watermark

# Phoenix Press, LLC

## Monthly Operating Report Notes - August 2026

**Reporting Period:** Phoenix Press, LLC ("Phoenix") filed its Chapter 11 petition on July 14, 2026 after close of business. This Monthly Operating Report (the "August MOR") reflects activity occurring from August 1, 2026 through August 31, 2026 (the "Period").

**MOR Supporting Documentation:** The following documents and schedules are included with this July MOR:

- Statement of Cash Receipts (Cash Receipts Journal)
- Statement of Cash Disbursements (Cash Disbursements Journal)
- Balance Sheet (including presentation of MOR adjustments)
- Statement of Operations (Income Statement)
- Accounts Receivable Aging Report
- Post-Petition Accounts Payable Aging Report
- Schedule of Payments to Insiders
- All bank Statements and bank reconciliations for the reporting Period

1. **Part 1 – Cash Receipts and Disbursements**
    a. Cash balance beginning of Period: **$62,795**. The beginning cash balance on the August MOR reflects $454 of petty cash on hand plus the opening balance on August 1, 2026 of $62,521 in the Oxford Bank account ending 0263. Beginning cash balance agrees with the balance sheet.
    b. Total receipts (net of transfers): **$2,382,034** – represents cash deposits received into Debtor's Oxford bank account, $2,629,906 of which reflect $2.638 million of Internex LOC draws net of $8,094 of Internex fees, plus $52,128 of refunds (please refer to the Oxford Bank statement for the Period). Note that customer payments are received directly into the Wells Fargo lockbox and swept against the Internex LOC balance. Please refer to the schedules labeled "Phoenix Cash Receipts_Phoenix Only_August MOR" and "Phoenix Cash Receipts_Lukens Only_August MOR" which summarize and provide detail for all such transactions for the Period, and indicate total receipts from customer payments of $2,740,101 related to Phoenix and $302,212 related to Lukens.
    c. Total disbursements (net of transfers): **$2,389,795** – represents cash disbursements made from Debtor's Oxford Bank account. Outstanding checks at the end of the Period totaled $15,712. Please refer to the schedule labeled "Phoenix Cash Disbursements_August MOR," which summarizes and provides detail for all disbursements over for the Period.
    d. Cash balance end of month: **$355,214** – calculated by the MOR, represents petty cash balance of $454 plus the ending Oxford Bank account balance of $354,760. This agrees with the balance sheet total ($354,516) except for a currently unreconciled

amount of $244. Please refer to the schedule labeled "Phoenix Bank Reconciliation_Oxford Bank 0263_August 2026".

e. Disbursements made by Third Party – Not applicable for this reporting Period.
f. Total disbursements for quarterly fee calculation: **$2,389,795**.

2. **Part 2 – Asset and Liability Status**
   a. Accounts Receivable (net of allowance): **$3,753,951** – represents the total customer accounts receivables net of the $1,059,884 allowance for uncollectible accounts which was eliminated from the balance sheet with the July MOR adjustments. Accounts receivable consist of $3,550,728 of Phoenix-related receivables including $356,809 aged over 90 days, and $1,309,783 of Lukens receivables including $1,259103 aged over 90 days. Combined total receivables were $4,860,511 including $1,589,507 aged over 90 days, resulting in a total net of allowance of $3,800,627. This reflects a $46,676 variance from the balance sheet amount of $3,753,951. Management states that this variance existed as of FYE 2025 and would have been corrected/eliminated by year-end accounting entries which have yet to be completed. Please refer to the attached schedules labeled "Phoenix Accounts Receivable Aging Report_Phoenix Only_8.31.26" and "Phoenix Accounts Receivable Aging Report_TLC Only_8.31.26" for details supporting the accounts receivable balance.
   c. Inventory: **$1,164,949** – represents $257,114 of raw materials, $502754 of finished goods and $405,081 of work-in-process inventory.
   d. Total current assets: **$5,919,103** – represents the total of the cash, customer accounts receivable, inventory, and the following additional $645,235 of current asset account balances per the balance sheet:
      i. $102,470 of "miscellaneous" receivables related to state payroll tax refunds,
      ii. $542,756 of prepaids including $437,983 of "miscellaneous" prepaids which consist of: $100,000 of retainer payments to legal and financial advisory professionals, $280,000 of vendor payments (Canon, Optical Media Manufacturing, Bell & Howell, Directional Development), and $57,983 related to Software licensing.
   e. Total assets: **$48,211,407** – represents total current assets plus total net fixed assets of $22,117,594, plus other assets totaling $20,174,710 which primarily consists of goodwill associated with the 2024 acquisition of The Lukens Company.
   f. Post-petition payables (excluding taxes): **$269,201** – these amounts have been included on the MOR, and a supporting schedule has been provided – please refer to the schedule labeled "Post-Petition Accounts Payable Aging Report_8.31.26".
   g. Postpetition payables past due (excluding taxes): **None**
   h. Postpetition taxes payable: **$5,969** – this amount relates to accrued sales tax.
   i. Postpetition taxes past due: **None.**

j. Total postpetition debt – calculated by the MOR.

k. Prepetition secured debt: **$13,958,083** – represents the amount from Part 1, Line 3 on Form 206 Schedule D.

l. Prepetition priority debt: None reported per Form 206 Schedule E/F.

m. Prepetition unsecured debt: **$18,153,979** – represents an updated figure versus the $18,791,672 amount presented on Schedule E/F Part 4, Line 5b.

n. Total liabilities: Calculated by the MOR. The balance sheet indicates **$32,180,767.**

**o.** Ending equity/net worth: Calculated by the MOR. The balance sheet indicates **$16,030,640.**

3. **Part 3 – Assets Sold or Transferred:** No assets were sold or transferred outside the ordinary course of business during the Period.

4. **Part 4 – Income Statement:** Debtor reports **net loss of ($423,311)** over the Period. Net sales totaled $1,368,638 and generated gross profit of $435,417.

5. **Part 5: Professional Fees and Expenses:** The Debtor paid $15,278 of lender expense reimbursement for legal fees during the Period. No other professional fees were paid.

6. **Part 6: Postpetition Taxes:** The Debtor has not accrued (a) or paid (b) any income taxes due to its financial losses. Accrued post-petition payroll tax liabilities (c) totaled $162 and the Debtor paid (d) $41,415 in payroll taxes during the Period. No property taxes (e) were paid or are owed by the Debtor. Post-petition "Other" accrued taxes (f) reflect sales tax of $5,968, and the Debtor paid other taxes (g) of $5,303 for sales taxes during the Period.

7. **Part 7: Questionnaire:**

(a) Were any payments made on pre-petition debt? YES – Payments totaling $158,393 (see balance sheet account "Accounts Payable-Trade Pre Adjustments") were made during the period in relation to (i) pre-petition debt and to (ii) debt which was incorrectly identified as pre-petition but was actually post-petition. Of the total amount, $129,555 relates to pre-petition employee health benefits (Priority Health and BCBS) paid per the approved Wage and Employee Obligations/Benefits Order. $12,973 of the total amount was related to IT services, phone, internet, software, and payroll processing fees to avoid disruption of services ($8,992 of this amount was paid to the email service provider), $11,370 of the total amount related to post-petition debt which was previously incorrectly identified as pre-petition debt, and $4,496 of the total amount related to July monthly expense amounts which were incorrectly identified as pre-petition debt but reflected both pre-filing and post-filing periods in July; this

$4,496 amount reflects partial payment of those monthly expenses related to the post-petition period in July.

(c) Were any payments made to or on behalf of insiders? YES – Please refer to the schedule labeled "Schedule of Payments to Insiders_August MOR" which provides detail for all such disbursements (reflecting wages, benefits and expense reimbursements) over the Period.

(g) Was there any post-petition borrowing, other than trade credit? YES – Per the approved Financing Order.

**8. Part 8: Not Applicable**

END OF NOTES

# PHOENIX PRESS, LLC

## Income Statement

| | August 2026 |
|---|---|
| **Total Net Sales** | $ 1,368,638 |
| **Costs of Good Sold:** | |
| COGS - Labor & Fringe | 216,160 |
| COGS - Materials | 508,420 |
| COGS - Depreciation | 106,823 |
| COGS - Other | 101,816 |
| ***Total Cost Of Goods Sold*** | 933,220 |
| **Gross Profit** | 435,417 |
| ***Gross Margin*** | *32%* |
| **Administrative Expenses:** | |
| Labor & Fringe | 583,520 |
| Travel & Entertainment | 753 |
| Insurance | 15,571 |
| State & Property Tax | 10,469 |
| Vehicle Lease & Maintenance | 10,087 |
| Marketing | 2,000 |
| IT Costs | 25,461 |
| Professional Fees | 3,629 |
| Building Rent | 72,373 |
| Building Maintenance | 5,482 |
| Utilities | 36,036 |
| Depreciation & Amortization | 36,432 |
| Other | 2,337 |
| ***Total Administrative Expenses*** | 804,150 |
| **Net Income from Operations** | (368,733) |
| Interest (Expense) | (43,888) |
| Other Income (Expense) | (0) |
| Lender Exp & Legal Fee Reimbursement | (15,278) |
| **Net Income or (Loss)** | $ (427,898) |
| Interest, Tax, Dep, & Amort | 187,143 |
| **EBITDA** | (240,755) |

# Phoenix Press, LLC

## Balance Sheet

As of 8/31/26

| | MOR Adjusted 7/31/2026 | Transactions 8/31/2026 | Adjustments | MOR Adjusted 8/31/2026 | Notes |
|---|---|---|---|---|---|
| **ASSETS** | | | | | |
| **Current Assets** | | | | | |
| Cash-On Hand | 454 | - | | 454 | |
| Cash-Checking Account | 62,521 | 291,994 | - | 354,516 | Oxford=354,760 |
| Accounts Receivable-Trade | 4,740,020 | (986,070) | | 3,753,951 | |
| Accounts Receivable-Miscellaneous | 106,988 | (4,519) | | 102,470 | |
| Subtotal Cash & A/R | 4,909,984 | (698,594) | - | 4,211,389 | |
| **Prepaids** | | | | | |
| Prepaid Insurance | (15,283) | 42,115 | | 26,832 | Business Insurance |
| Prepaid Taxes | 27,803 | 18,009 | | 45,812 | Property Tax |
| Prepaid Miscellaneous | 407,038 | 30,945 | | 437,983 | Most related to prepaid vendor retainers |
| Prepaid Interest | 13,468 | 18,669 | | 32,137 | Internex IUF (interest reserve) |
| **Total Prepaids** | 433,027 | 109,738 | - | 542,765 | |
| Inventory | 247,245 | 9,869 | | 257,114 | |
| Finished Goods Inventory | 450,484 | 52,269 | | 502,754 | |
| Work In Process | 288,186 | 116,895 | | 405,081 | |
| **Total Inventory** | 985,915 | 179,034 | - | 1,164,949 | |
| **Total Current Assets** | 6,328,926 | (409,823) | - | 5,919,103 | |
| **Fixed Assets** | | | | | |
| Furniture And Fixtures | 627,562 | - | | 627,562 | |
| Computer Equipment & Software | 2,937,036 | - | | 2,937,036 | |
| Vehicles | 108,183 | - | | 108,183 | |
| Machinery & Equipment | 13,947,710 | - | | 13,947,710 | |
| Leaseholds | 748,567 | - | | 748,567 | |
| Web Properties | 240,513 | - | | 240,513 | |
| Office Equipment | 75,789 | - | | 75,789 | |
| Right of Use Assets-Operating | 12,127,567 | - | | 12,127,567 | Building Leases |
| **Total Fixed Assets** | 30,812,926 | - | - | 30,812,926 | |
| Accumulated Depreciation | (7,746,435) | (98,641) | | (7,845,076) | |
| Right of Use Assets-Accum Amort-Operating | (850,257) | - | | (850,257) | |
| **Total Net Fixed Assets** | 22,216,234 | (98,641) | - | 22,117,594 | |
| **Other Assets** | | | | | |
| Deposits | 75,053 | - | | 75,053 | |
| Goodwill | 21,711,967 | - | | 21,711,967 | TLC Liability Adjustments |
| Software Development | 2,002,898 | - | | 2,002,898 | |
| Accumulated Amortization | (3,587,398) | (27,809) | | (3,615,207) | |
| **Total Other Assets** | 20,202,519 | (27,809) | - | 20,174,710 | |
| **Total Assets** | **48,747,680** | **(536,273)** | **-** | **48,211,407** | |

## Phoenix Press, LLC

### Balance Sheet

**As of 8/31/26**

| | MOR Adjusted 7/31/2026 | Transactions 8/31/2026 | Adjustments | MOR Adjusted 8/31/2026 | Notes |
|---|---|---|---|---|---|
| **LIABILITIES AND EQUITY** | | | | | |
| **Liabilities** | | | | | |
| **Current Liabilities** | | | | | |
| Line of Credit - InterNex | 2,118,667 | (57,035) | | 2,061,632 | |
| Notes Payable Current Portion | 1,201,090 | - | | 1,201,090 | |
| Current Portion Right of Use Operating (Rent) | 262,121 | - | | 262,121 | |
| Accounts Payable-Trade | 217,866 | 51,347 | | 269,213 | |
| Accounts Payable-Trade Pre Adjustments | | (158,393) | | (158,393) | See MOR Notes |
| Accounts Payable-Overdraft | | 9,532 | | 9,532 | |
| Accounts Payable-Accrued Rent | 48,186 | 1,443 | (1,443) | 48,186 | |
| Accounts Payable-Postage & Envelopes | | 6,881 | 1,443 | 8,325 | |
| Accrued Labor | 64,520 | 1,947 | | 66,466 | |
| Accrued Sales Commissions - Current Emp | 67,593 | (114) | | 67,480 | |
| Accrued Interest | 11,119 | 15,602 | | 26,721 | Internex |
| Accrued Tax | 260,696 | 6,015 | | 266,711 | |
| **Total Current Liabilities** | 4,251,858 | (122,775) | - | 4,129,083 | |
| **Long-Term Liabilities** | | | | | |
| Canon Financial Services | 5,603,378 | (488) | | 5,602,890 | |
| North Mill Financial-Bell & Howell Equip | 2,676,212 | - | | 2,676,212 | Adj. to correct balance |
| Highland Capital - Bourg | 29,070 | - | | 29,070 | |
| Raymond Leasing - Forklifts | 87,250 | (1,917) | | 85,333 | |
| Note Payable - Bender Equity | 9,861,419 | - | | 9,861,419 | Adj. to match creditor claim amount |
| Ch 11 Petition Related Insider Loan - Owner | 110,275 | - | | 110,275 | GV - Canon, Hourly Payroll |
| Bond Payable | (35,000) | - | | (35,000) | State Fundraising, Cancelling |
| Debt Issuance Costs | (224,401) | 16,805 | | (207,595) | |
| LT Right of Use Liabilities-Operating | 11,130,170 | - | | 11,130,170 | |
| Total Long-Term Liabilities | 29,238,373 | 14,401 | - | 29,252,774 | |
| Note Payable-Current Portion | (1,201,090) | - | | (1,201,090) | |
| **Total Net Long-Term Liabilities** | 28,037,283 | 14,401 | - | 28,051,684 | |
| **Total Liabilities** | 32,289,141 | (108,374) | - | 32,180,767 | |
| **Equity** | | | | | |
| Common Stock | 874 | - | | 874 | |
| Additional Paid in Capital | 13,244,911 | - | | 13,244,911 | |
| Retained Earnings | 17,877,320 | - | - | 17,877,321 | |
| Current Year Income | (3,186,702) | (427,898) | - | (3,614,601) | |
| Shareholder Draw | (11,477,865) | - | | (11,477,865) | |
| **Total Equity** | 16,458,538 | (427,898) | - | 16,030,640 | |
| **Total Liabilities and Equity** | **48,747,679** | **(536,273)** | **-** | **48,211,407** | |

# Phoenix Press LLC *

## A/R Aging Detail Report as of 8/31/26

*Excludes TLC A/R

See TLC A/R Report

| Client ID | Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1025 | 8/7/2026 | 9/21/2026 | B67553 | 917.26 | 917.26 | - | - | - | - | 917.26 |
| 1025 | 8/10/2026 | 9/24/2026 | B67575 | 5,148.82 | 5,148.82 | - | - | - | - | 5,148.82 |
| 1025 | 8/12/2026 | 9/26/2026 | B67550 | 843.82 | 843.82 | - | - | - | - | 843.82 |
| 1025 | 8/17/2026 | 10/1/2026 | B67661 | 861.28 | 861.28 | - | - | - | - | 861.28 |
| 1025 | 8/25/2026 | 10/9/2026 | B67976 | 781.54 | 781.54 | - | - | - | - | 781.54 |
| 1025 | 8/31/2026 | 10/15/2026 | B67977 | 876.20 | 876.20 | - | - | - | - | 876.20 |
| 1043 | 6/5/2026 | 7/5/2026 | A66756 | 12,627.74 | - | - | 12,627.74 | - | - | 12,627.74 |
| 1043 | 8/14/2026 | 9/13/2026 | A67864 | 27,496.49 | 27,496.49 | - | - | - | - | 27,496.49 |
| 1043 | 8/20/2026 | 9/19/2026 | A67669 | 14,875.02 | 14,875.02 | - | - | - | - | 14,875.02 |
| 1043 | 8/21/2026 | 8/31/2026 | B67654 | 36,125.00 | 36,125.00 | - | - | - | - | 36,125.00 |
| 1043 | 8/28/2026 | 9/27/2026 | B67930 | 118.80 | 118.80 | - | - | - | - | 118.80 |
| 1052 | 5/6/2026 | 6/20/2026 | B66413 | 388.00 | - | - | - | 388.00 | - | 388.00 |
| 1052 | 5/20/2026 | 7/4/2026 | B66543 | 546.00 | - | - | - | 546.00 | - | 546.00 |
| 1069 | 8/25/2026 | 9/24/2026 | A67702 | 31,015.63 | 31,015.63 | - | - | - | - | 31,015.63 |
| 1075 | 8/6/2026 | 9/5/2026 | B67554 | 2,072.00 | 2,072.00 | - | - | - | - | 2,072.00 |
| 1078 | 8/17/2026 | 9/16/2026 | B67643 | 732.35 | 732.35 | - | - | - | - | 732.35 |
| 1084 | 8/19/2026 | 9/18/2026 | B67657 | 1,740.00 | 1,740.00 | - | - | - | - | 1,740.00 |
| 1084 | 8/19/2026 | 9/18/2026 | B67658 | 1,043.00 | 1,043.00 | - | - | - | - | 1,043.00 |
| 1633 | 7/31/2026 | 7/31/2026 | B67513P | 9,000.00 | - | 9,000.00 | - | - | - | 9,000.00 |
| 1633 | 7/31/2026 | 8/30/2026 | B67513 | 32,325.85 | - | 32,325.85 | - | - | - | 32,325.85 |
| 1633 | 8/14/2026 | 9/13/2026 | B67610P | 9,000.00 | 9,000.00 | - | - | - | - | 9,000.00 |
| 1633 | 8/31/2026 | 9/30/2026 | B67610 | 41,864.70 | 41,864.70 | - | - | - | - | 41,864.70 |
| 1656 | 7/31/2026 | 8/30/2026 | B67515 | 280.00 | - | 280.00 | - | - | - | 280.00 |
| 1656 | 8/31/2026 | 9/30/2026 | B67865 | 5,748.32 | 5,748.32 | - | - | - | - | 5,748.32 |
| 1659 | 6/1/2026 | 7/1/2026 | B66622 | 5,528.00 | - | - | - | 5,528.00 | - | 5,528.00 |
| 1659 | 6/25/2026 | 7/25/2026 | B66899 | 8,831.00 | - | - | 8,831.00 | - | - | 8,831.00 |
| 1659 | 6/30/2026 | 7/30/2026 | B67130 | 2,876.00 | - | - | 2,876.00 | - | - | 2,876.00 |
| 1659 | 6/30/2026 | 7/30/2026 | B67131 | 5,540.00 | - | - | 5,540.00 | - | - | 5,540.00 |
| 1659 | 7/31/2026 | 8/30/2026 | B67425 | 2,884.50 | - | 2,884.50 | - | - | - | 2,884.50 |
| 1659 | 7/31/2026 | 8/30/2026 | B67482 | 8,876.00 | - | 8,876.00 | - | - | - | 8,876.00 |
| 1659 | 8/6/2026 | 9/5/2026 | B67705 | 5,542.00 | 5,542.00 | - | - | - | - | 5,542.00 |
| 1659 | 8/31/2026 | 9/30/2026 | B67766 | 8,947.00 | 8,947.00 | - | - | - | - | 8,947.00 |
| 1659 | 8/31/2026 | 9/30/2026 | B67823 | 3,192.00 | 3,192.00 | - | - | - | - | 3,192.00 |
| 1727 | 8/19/2026 | 9/18/2026 | A67646 | 301.62 | 301.62 | - | - | - | - | 301.62 |
| 1798 | 7/30/2026 | 8/29/2026 | B67434 | 28,227.00 | - | 28,227.00 | - | - | - | 28,227.00 |
| 1834 | 7/31/2026 | 8/30/2026 | A67648 | 7,925.00 | - | 7,925.00 | - | - | - | 7,925.00 |
| 1834 | 8/25/2026 | 9/24/2026 | B67710 | 3,737.76 | 3,737.76 | - | - | - | - | 3,737.76 |
| 1834 | 8/27/2026 | 9/26/2026 | A67723 | 7,925.00 | 7,925.00 | - | - | - | - | 7,925.00 |
| 1834 | 8/27/2026 | 9/26/2026 | B67740 | 5,100.24 | 5,100.24 | - | - | - | - | 5,100.24 |
| 1834 | 8/31/2026 | 9/30/2026 | B67767 | 960.00 | 960.00 | - | - | - | - | 960.00 |
| 1834 | 8/31/2026 | 9/30/2026 | B67771 | 280.00 | 280.00 | - | - | - | - | 280.00 |
| 1843 | 6/30/2026 | 7/30/2026 | B67149 | 693.46 | - | - | 693.46 | - | - | 693.46 |
| 1843 | 7/31/2026 | 8/30/2026 | B67516 | 1,025.43 | - | 1,025.43 | - | - | - | 1,025.43 |
| 1843 | 8/31/2026 | 9/30/2026 | B67769 | 883.60 | 883.60 | - | - | - | - | 883.60 |
| 1843 | 8/31/2026 | 9/30/2026 | B67821 | 1,010.67 | 1,010.67 | - | - | - | - | 1,010.67 |
| 1849 | 8/17/2026 | 9/16/2026 | B67649 | 1,091.00 | 1,091.00 | - | - | - | - | 1,091.00 |
| 1849 | 8/17/2026 | 9/16/2026 | B67650 | 1,398.00 | 1,398.00 | - | - | - | - | 1,398.00 |
| 1849 | 8/17/2026 | 9/16/2026 | B67651 | 227.00 | 227.00 | - | - | - | - | 227.00 |
| 1849 | 8/27/2026 | 9/26/2026 | B67744 | 947.00 | 947.00 | - | - | - | - | 947.00 |
| 1849 | 8/27/2026 | 9/26/2026 | B67840 | 1,411.67 | 1,411.67 | - | - | - | - | 1,411.67 |
| 1849 | 8/27/2026 | 9/26/2026 | B67841 | 1,411.67 | 1,411.67 | - | - | - | - | 1,411.67 |
| 1937 | 7/24/2026 | 8/23/2026 | B67312 | 500.00 | - | 500.00 | - | - | - | 500.00 |
| 1946 | 7/31/2026 | 8/30/2026 | B67372 | 1,642.69 | - | 1,642.69 | - | - | - | 1,642.69 |
| 1946 | 7/31/2026 | 8/30/2026 | B67373 | 370.00 | - | 370.00 | - | - | - | 370.00 |
| 1946 | 8/5/2026 | 9/4/2026 | B67528 | 278.00 | 278.00 | - | - | - | - | 278.00 |
| 1946 | 8/31/2026 | 9/30/2026 | B67773 | 1,193.22 | 1,193.22 | - | - | - | - | 1,193.22 |
| 1946 | 8/31/2026 | 9/30/2026 | B67774 | 370.00 | 370.00 | - | - | - | - | 370.00 |
| 1982 | 8/27/2026 | 9/26/2026 | B67775 | 3,382.95 | 3,382.95 | - | - | - | - | 3,382.95 |
| 1982 | 8/31/2026 | 9/30/2026 | B67817 | 363.36 | 363.36 | - | - | - | - | 363.36 |
| 1993 | 7/31/2026 | 8/30/2026 | B67426 | 428.00 | - | 428.00 | - | - | - | 428.00 |
| 2002 | 8/3/2026 | 9/2/2026 | B67431 | 1,088.37 | 1,088.37 | - | - | - | - | 1,088.37 |
| 2002 | 8/10/2026 | 9/9/2026 | B67560 | 1,773.51 | 1,773.51 | - | - | - | - | 1,773.51 |
| 2002 | 8/13/2026 | 9/12/2026 | B67631 | 574.17 | 574.17 | - | - | - | - | 574.17 |

# Phoenix Press LLC *

## A/R Aging Detail Report as of 8/31/26

*Excludes TLC A/R

See TLC A/R Report

| Client ID | Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2002 | 8/17/2026 | 9/16/2026 | B67743 | 683.72 | 683.72 | - | - | - | - | 683.72 |
| 2002 | 8/31/2026 | 9/30/2026 | B67786 | 297.00 | 297.00 | - | - | - | - | 297.00 |
| 2002 | 8/31/2026 | 9/30/2026 | B67786P | 37.72 | 37.72 | - | - | - | - | 37.72 |
| 2002 | 8/31/2026 | 9/30/2026 | B67791 | 8,526.75 | 8,526.75 | - | - | - | - | 8,526.75 |
| 2002 | 8/31/2026 | 9/30/2026 | B67792 | 974.00 | 974.00 | - | - | - | - | 974.00 |
| 2002 | 8/31/2026 | 9/30/2026 | B67792P | 659.86 | 659.86 | - | - | - | - | 659.86 |
| 2003 | 8/31/2026 | 9/30/2026 | B68005 | 1,359.51 | 1,359.51 | - | - | - | - | 1,359.51 |
| 2004 | 8/27/2026 | 9/26/2026 | B67732 | 494.67 | 494.67 | - | - | - | - | 494.67 |
| 2020 | 8/12/2026 | 9/11/2026 | B67570 | 223.23 | 223.23 | - | - | - | - | 223.23 |
| 2020 | 8/12/2026 | 9/11/2026 | B67572 | 1,015.26 | 1,015.26 | - | - | - | - | 1,015.26 |
| 2020 | 8/26/2026 | 9/25/2026 | B67716 | 350.00 | 350.00 | - | - | - | - | 350.00 |
| 2020 | 8/31/2026 | 9/30/2026 | B67751 | 292.20 | 292.20 | - | - | - | - | 292.20 |
| 2020 | 8/31/2026 | 9/30/2026 | B67752 | 270.00 | 270.00 | - | - | - | - | 270.00 |
| 2020 | 8/31/2026 | 9/30/2026 | B67753 | 271.30 | 271.30 | - | - | - | - | 271.30 |
| 2027 | 8/27/2026 | 9/26/2026 | B67746 | 597.00 | 597.00 | - | - | - | - | 597.00 |
| 1004 | 8/27/2026 | 9/26/2026 | B67729 | 4,741.00 | 4,741.00 | - | - | - | - | 4,741.00 |
| 1034.1 | 8/28/2026 | 9/27/2026 | B67738 | 36,088.96 | 36,088.96 | - | - | - | - | 36,088.96 |
| 1037 | 6/23/2026 | 7/23/2026 | B66865 | 999.38 | - | - | 999.38 | - | - | 999.38 |
| 1037 | 8/17/2026 | 9/16/2026 | B67660 | 1,473.39 | 1,473.39 | - | - | - | - | 1,473.39 |
| 1039 | 7/31/2026 | 8/30/2026 | B67363 | 7,443.00 | - | 7,443.00 | - | - | - | 7,443.00 |
| 1039 | 8/4/2026 | 9/3/2026 | B67495 | 20,616.00 | 20,616.00 | - | - | - | - | 20,616.00 |
| 1039 | 8/13/2026 | 9/12/2026 | B67609 | 23,136.00 | 23,136.00 | - | - | - | - | 23,136.00 |
| 1039 | 8/18/2026 | 9/17/2026 | B67647 | 11,568.00 | 11,568.00 | - | - | - | - | 11,568.00 |
| 1045 | 7/14/2026 | 8/13/2026 | B67208 | 959.00 | - | 959.00 | - | - | - | 959.00 |
| 1047 | 7/14/2026 | 8/13/2026 | B67212 | 690.74 | - | 690.74 | - | - | - | 690.74 |
| 1065 | 7/9/2026 | 8/8/2026 | B67247 | 457.96 | - | 457.96 | - | - | - | 457.96 |
| 1065 | 7/31/2026 | 8/30/2026 | B67493 | 149.80 | - | 149.80 | - | - | - | 149.80 |
| 1065 | 8/27/2026 | 9/26/2026 | B67833 | 613.00 | 613.00 | - | - | - | - | 613.00 |
| 1065 | 8/31/2026 | 9/30/2026 | B67868R | 493.70 | 493.70 | - | - | - | - | 493.70 |
| 1069.1 | 8/28/2026 | 8/28/2026 | A67737P | 92,196.61 | 92,196.61 | - | - | - | - | 92,196.61 |
| 1069.1 | 8/28/2026 | 12/26/2026 | A67824 | 19,957.00 | 19,957.00 | - | - | - | - | 19,957.00 |
| 1094 | 8/25/2026 | 9/24/2026 | B67726 | 629.56 | 629.56 | - | - | - | - | 629.56 |
| 1094 | 8/25/2026 | 9/24/2026 | B67727 | 2,997.00 | 2,997.00 | - | - | - | - | 2,997.00 |
| 1094 | 8/31/2026 | 9/30/2026 | B67818 | 1,309.61 | 1,309.61 | - | - | - | - | 1,309.61 |
| 1101 | 7/21/2026 | 8/20/2026 | B67338 | 83,717.00 | - | 83,717.00 | - | - | - | 83,717.00 |
| 1101 | 7/31/2026 | 8/30/2026 | B67492 | 10,926.00 | - | 10,926.00 | - | - | - | 10,926.00 |
| 1101 | 8/10/2026 | 9/9/2026 | B67536 | 5,194.00 | 5,194.00 | - | - | - | - | 5,194.00 |
| 1106 | 7/9/2025 | 10/7/2025 | B61682 | 30,819.84 | - | - | - | - | 1,487.15 | 1,487.15 |
| 1106 | 8/26/2025 | 11/24/2025 | B62573 | 378.93 | - | - | - | - | 378.93 | 378.93 |
| 1106 | 12/23/2025 | 3/23/2026 | B64626 | 718.79 | - | - | - | - | 718.79 | 718.79 |
| 1106 | 1/30/2026 | 4/30/2026 | B65128 | 799.07 | - | - | - | - | 799.07 | 799.07 |
| 1106 | 1/30/2026 | 4/30/2026 | B65129 | 2,354.17 | - | - | - | - | 2,354.17 | 2,354.17 |
| 1106 | 3/13/2026 | 6/11/2026 | B65696 | 5,298.33 | - | - | - | - | 5,298.33 | 5,298.33 |
| 1106 | 3/27/2026 | 6/25/2026 | B65858 | 2,684.00 | - | - | - | - | 2,684.00 | 2,684.00 |
| 1106 | 3/27/2026 | 6/25/2026 | B65859 | 3,262.00 | - | - | - | - | 3,262.00 | 3,262.00 |
| 1106 | 3/27/2026 | 6/25/2026 | B65860 | 4,206.00 | - | - | - | - | 4,206.00 | 4,206.00 |
| 1106 | 3/27/2026 | 6/25/2026 | B65861 | 10,692.00 | - | - | - | - | 10,692.00 | 10,692.00 |
| 1106 | 3/31/2026 | 6/29/2026 | B65897 | 3,052.97 | - | - | - | - | 3,052.97 | 3,052.97 |
| 1106 | 3/31/2026 | 6/29/2026 | B65903 | 953.78 | - | - | - | - | 953.78 | 953.78 |
| 1106 | 3/31/2026 | 6/29/2026 | B65934 | 5,591.60 | - | - | - | - | 5,591.60 | 5,591.60 |
| 1106 | 4/6/2026 | 7/5/2026 | B66045 | 650.73 | - | - | - | - | 650.73 | 650.73 |
| 1106 | 4/17/2026 | 7/16/2026 | B66237 | 2,904.00 | - | - | - | - | 2,904.00 | 2,904.00 |
| 1106 | 4/17/2026 | 7/16/2026 | B66238 | 831.00 | - | - | - | - | 831.00 | 831.00 |
| 1106 | 4/17/2026 | 7/16/2026 | B66239 | 249.00 | - | - | - | - | 249.00 | 249.00 |
| 1106 | 4/17/2026 | 7/16/2026 | B66240 | 381.00 | - | - | - | - | 381.00 | 381.00 |
| 1106 | 4/17/2026 | 7/16/2026 | B66241 | 353.00 | - | - | - | - | 353.00 | 353.00 |
| 1106 | 4/17/2026 | 7/16/2026 | B66242 | 815.00 | - | - | - | - | 815.00 | 815.00 |
| 1106 | 4/21/2026 | 7/20/2026 | B66212 | 392.00 | - | - | - | - | 392.00 | 392.00 |
| 1106 | 4/21/2026 | 7/20/2026 | B66226 | 11,226.57 | - | - | - | - | 11,226.57 | 11,226.57 |
| 1106 | 4/27/2026 | 7/26/2026 | B66257 | 124.49 | - | - | - | - | 124.49 | 124.49 |
| 1106 | 4/30/2026 | 7/29/2026 | B66291 | 300.00 | - | - | - | - | 300.00 | 300.00 |
| 1106 | 4/30/2026 | 7/29/2026 | B66292 | 1,685.81 | - | - | - | - | 1,685.81 | 1,685.81 |
| 1106 | 4/30/2026 | 7/29/2026 | B66293 | 236.37 | - | - | - | - | 236.37 | 236.37 |

## Phoenix Press LLC *

### A/R Aging Detail Report as of 8/31/26

*Excludes TLC A/R

See TLC A/R Report

| Client ID | Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1106 | 4/30/2026 | 7/29/2026 | B66296 | 780.70 | - | - | - | - | 780.70 | 780.70 |
| 1106 | 4/30/2026 | 7/29/2026 | B66304 | 3,897.00 | - | - | - | - | 3,897.00 | 3,897.00 |
| 1106 | 5/4/2026 | 8/2/2026 | B66411 | 28.49 | - | - | - | 28.49 | - | 28.49 |
| 1106 | 5/12/2026 | 8/10/2026 | B66449 | 7,943.00 | - | - | - | 7,943.00 | - | 7,943.00 |
| 1106 | 5/12/2026 | 8/10/2026 | B66474 | 348.00 | - | - | - | 348.00 | - | 348.00 |
| 1106 | 5/21/2026 | 8/19/2026 | B66526 | 509.19 | - | - | - | 509.19 | - | 509.19 |
| 1106 | 5/27/2026 | 8/25/2026 | B66557 | 300.00 | - | - | - | 300.00 | - | 300.00 |
| 1106 | 5/27/2026 | 8/25/2026 | B66565 | 288.00 | - | - | - | 288.00 | - | 288.00 |
| 1106 | 5/27/2026 | 8/25/2026 | B66565SH | 684.00 | - | - | - | 684.00 | - | 684.00 |
| 1106 | 5/29/2026 | 8/27/2026 | B66593 | 60,411.00 | - | - | - | 60,411.00 | - | 60,411.00 |
| 1106 | 5/31/2026 | 8/29/2026 | B66595 | 2,983.16 | - | - | - | 2,983.16 | - | 2,983.16 |
| 1106 | 5/31/2026 | 8/29/2026 | B66597 | 3,600.00 | - | - | - | 3,600.00 | - | 3,600.00 |
| 1106 | 5/31/2026 | 8/29/2026 | B66598 | 1,934.19 | - | - | - | 1,934.19 | - | 1,934.19 |
| 1106 | 5/31/2026 | 8/29/2026 | B66599 | 586.13 | - | - | - | 586.13 | - | 586.13 |
| 1106 | 6/5/2026 | 9/3/2026 | B66722 | 2,700.00 | - | - | 2,700.00 | - | - | 2,700.00 |
| 1106 | 6/5/2026 | 9/3/2026 | B66722SH | 2,229.08 | - | - | 2,229.08 | - | - | 2,229.08 |
| 1106 | 6/8/2026 | 9/6/2026 | B66733 | 6,184.00 | - | - | 6,184.00 | - | - | 6,184.00 |
| 1106 | 6/15/2026 | 9/13/2026 | B67036 | 3,743.97 | - | - | 3,743.97 | - | - | 3,743.97 |
| 1106 | 6/26/2026 | 9/24/2026 | B66988 | 6,912.00 | - | - | 6,912.00 | - | - | 6,912.00 |
| 1106 | 6/29/2026 | 9/27/2026 | B66986 | 300.00 | - | - | 300.00 | - | - | 300.00 |
| 1106 | 6/29/2026 | 9/27/2026 | B67014 | 192.00 | - | - | 192.00 | - | - | 192.00 |
| 1106 | 6/29/2026 | 9/27/2026 | B67014SH | 456.00 | - | - | 456.00 | - | - | 456.00 |
| 1106 | 6/30/2026 | 9/28/2026 | B67037 | 975.74 | - | - | 975.74 | - | - | 975.74 |
| 1106 | 6/30/2026 | 9/28/2026 | B67038 | 3,791.94 | - | - | 3,791.94 | - | - | 3,791.94 |
| 1106 | 6/30/2026 | 9/28/2026 | B67039 | 30.26 | - | - | 30.26 | - | - | 30.26 |
| 1106 | 6/30/2026 | 9/28/2026 | B67040 | 425.66 | - | - | 425.66 | - | - | 425.66 |
| 1106 | 6/30/2026 | 9/28/2026 | B67041 | 1,774.40 | - | - | 1,774.40 | - | - | 1,774.40 |
| 1106 | 6/30/2026 | 9/28/2026 | B67042 | 524.01 | - | - | 524.01 | - | - | 524.01 |
| 1106 | 7/7/2026 | 10/5/2026 | B67124 | 1,513.00 | - | 1,513.00 | - | - | - | 1,513.00 |
| 1106 | 7/7/2026 | 10/5/2026 | B67203 | 11,141.59 | - | 11,141.59 | - | - | - | 11,141.59 |
| 1106 | 7/7/2026 | 10/5/2026 | B67334 | 1,549.00 | - | 1,549.00 | - | - | - | 1,549.00 |
| 1106 | 7/13/2026 | 10/11/2026 | B67333 | 419.00 | - | 419.00 | - | - | - | 419.00 |
| 1106 | 7/13/2026 | 10/11/2026 | B67337 | 2,845.00 | - | 2,845.00 | - | - | - | 2,845.00 |
| 1106 | 7/16/2026 | 10/14/2026 | B67242 | 22,554.43 | - | 22,554.43 | - | - | - | 22,554.43 |
| 1106 | 7/20/2026 | 10/18/2026 | B67249 | 31,714.91 | - | 31,714.91 | - | - | - | 31,714.91 |
| 1106 | 7/20/2026 | 10/18/2026 | B67335 | 894.00 | - | 894.00 | - | - | - | 894.00 |
| 1106 | 7/21/2026 | 10/19/2026 | B67257 | 31,583.68 | - | 31,583.68 | - | - | - | 31,583.68 |
| 1106 | 7/21/2026 | 10/19/2026 | B67258 | 355.77 | - | 355.77 | - | - | - | 355.77 |
| 1106 | 7/22/2026 | 10/20/2026 | B67262 | 236.34 | - | 236.34 | - | - | - | 236.34 |
| 1106 | 7/22/2026 | 10/20/2026 | B67263 | 3,761.20 | - | 3,761.20 | - | - | - | 3,761.20 |
| 1106 | 7/22/2026 | 10/20/2026 | B67264 | 3,830.52 | - | 3,830.52 | - | - | - | 3,830.52 |
| 1106 | 7/22/2026 | 10/20/2026 | B67297 | 12,428.14 | - | 12,428.14 | - | - | - | 12,428.14 |
| 1106 | 7/28/2026 | 10/26/2026 | B67355 | 200.00 | - | 200.00 | - | - | - | 200.00 |
| 1106 | 7/28/2026 | 10/26/2026 | B67355SH | 475.00 | - | 475.00 | - | - | - | 475.00 |
| 1106 | 7/28/2026 | 10/26/2026 | B67359 | 2,216.80 | - | 2,216.80 | - | - | - | 2,216.80 |
| 1106 | 7/29/2026 | 10/27/2026 | B67336 | 1,462.00 | - | 1,462.00 | - | - | - | 1,462.00 |
| 1106 | 7/29/2026 | 10/27/2026 | B67357 | 8,116.00 | - | 8,116.00 | - | - | - | 8,116.00 |
| 1106 | 7/29/2026 | 10/27/2026 | B67358 | 11,647.85 | - | 11,647.85 | - | - | - | 11,647.85 |
| 1106 | 7/31/2026 | 10/29/2026 | B67375 | 3,780.00 | - | 3,780.00 | - | - | - | 3,780.00 |
| 1106 | 7/31/2026 | 10/29/2026 | B67376 | 9,686.85 | - | 9,686.85 | - | - | - | 9,686.85 |
| 1106 | 7/31/2026 | 10/29/2026 | B67377 | 300.00 | - | 300.00 | - | - | - | 300.00 |
| 1106 | 7/31/2026 | 10/29/2026 | B67379 | 260.74 | - | 260.74 | - | - | - | 260.74 |
| 1106 | 7/31/2026 | 10/29/2026 | B67380 | 323.62 | - | 323.62 | - | - | - | 323.62 |
| 1106 | 7/31/2026 | 10/29/2026 | B67381 | 513.31 | - | 513.31 | - | - | - | 513.31 |
| 1106 | 7/31/2026 | 10/29/2026 | B67382 | 91.24 | - | 91.24 | - | - | - | 91.24 |
| 1106 | 8/10/2026 | 11/8/2026 | B67548 | 1,079.39 | 1,079.39 | - | - | - | - | 1,079.39 |
| 1106 | 8/11/2026 | 11/9/2026 | B67567 | 1,396.50 | 1,396.50 | - | - | - | - | 1,396.50 |
| 1106 | 8/11/2026 | 11/9/2026 | B67633 | 25,884.26 | 25,884.26 | - | - | - | - | 25,884.26 |
| 1106 | 8/14/2026 | 11/12/2026 | B67632 | 46,467.43 | 46,467.43 | - | - | - | - | 46,467.43 |
| 1106 | 8/17/2026 | 11/15/2026 | B67641 | 495.00 | 495.00 | - | - | - | - | 495.00 |
| 1106 | 8/17/2026 | 11/15/2026 | B67644 | 2,887.00 | 2,887.00 | - | - | - | - | 2,887.00 |
| 1106 | 8/19/2026 | 11/17/2026 | B67659 | 1,081.50 | 1,081.50 | - | - | - | - | 1,081.50 |
| 1106 | 8/24/2026 | 11/22/2026 | B67728 | 87.06 | 87.06 | - | - | - | - | 87.06 |

# Phoenix Press LLC *

## A/R Aging Detail Report as of 8/31/26

*Excludes TLC A/R

See TLC A/R Report

| Client ID | Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1106 | 8/27/2026 | 11/25/2026 | B67733 | 8,811.00 | 8,811.00 | - | - | - | - | 8,811.00 |
| 1106 | 8/31/2026 | 11/29/2026 | B67742 | 300.00 | 300.00 | - | - | - | - | 300.00 |
| 1106 | 8/31/2026 | 11/29/2026 | B67765 | 296.00 | 296.00 | - | - | - | - | 296.00 |
| 1106 | 8/31/2026 | 11/29/2026 | B67765SH | 703.00 | 703.00 | - | - | - | - | 703.00 |
| 1106 | 8/31/2026 | 11/29/2026 | B67772 | 3,804.00 | 3,804.00 | - | - | - | - | 3,804.00 |
| 1106 | 8/31/2026 | 11/29/2026 | B67813 | 6,308.23 | 6,308.23 | - | - | - | - | 6,308.23 |
| 1106 | 8/31/2026 | 11/29/2026 | B67814 | 2,767.15 | 2,767.15 | - | - | - | - | 2,767.15 |
| 1106 | 8/31/2026 | 11/29/2026 | B67815 | 242.78 | 242.78 | - | - | - | - | 242.78 |
| 1106 | 8/31/2026 | 11/29/2026 | B67816 | 1,018.77 | 1,018.77 | - | - | - | - | 1,018.77 |
| 1166 | 7/16/2026 | 8/15/2026 | B67231 | 20,097.88 | - | 20,097.88 | - | - | - | 20,097.88 |
| 1167 | 4/23/2026 | 5/23/2026 | B66243 | 699.06 | - | - | - | - | 699.06 | 699.06 |
| 1167 | 8/12/2026 | 9/11/2026 | B67580 | 304.95 | 304.95 | - | - | - | - | 304.95 |
| 1187 | 8/31/2026 | 9/30/2026 | B67849 | 520.00 | 520.00 | - | - | - | - | 520.00 |
| 1226 | 6/11/2026 | 7/11/2026 | B66777 | 9,624.65 | - | - | 9,624.65 | - | - | 9,624.65 |
| 1226 | 6/11/2026 | 7/11/2026 | B66778 | 4,165.51 | - | - | 4,165.51 | - | - | 4,165.51 |
| 1226 | 6/16/2026 | 7/16/2026 | B66815 | 4,497.21 | - | - | 4,497.21 | - | - | 4,497.21 |
| 1226 | 6/16/2026 | 7/16/2026 | B66817 | 4,161.23 | - | - | 4,161.23 | - | - | 4,161.23 |
| 1226 | 7/31/2026 | 8/30/2026 | B67424 | 416.23 | - | 416.23 | - | - | - | 416.23 |
| 1226 | 8/10/2026 | 9/9/2026 | B67556 | 1,145.97 | 1,145.97 | - | - | - | - | 1,145.97 |
| 1226 | 8/12/2026 | 9/11/2026 | B67576 | 3,430.42 | 3,430.42 | - | - | - | - | 3,430.42 |
| 1226 | 8/20/2026 | 9/19/2026 | B67662 | 5,589.68 | 5,589.68 | - | - | - | - | 5,589.68 |
| 1226 | 8/31/2026 | 9/30/2026 | B67770 | 312.44 | 312.44 | - | - | - | - | 312.44 |
| 1320 | 3/23/2026 | 4/22/2026 | B65801 | 787.00 | - | - | - | - | 787.00 | 787.00 |
| 1320 | 8/7/2026 | 9/6/2026 | B67533 | 2,277.00 | 2,277.00 | - | - | - | - | 2,277.00 |
| 1320 | 8/27/2026 | 9/26/2026 | B67734 | 1,497.00 | 1,497.00 | - | - | - | - | 1,497.00 |
| 1325 | 7/9/2026 | 8/8/2026 | B67246 | 1,550.00 | - | 1,550.00 | - | - | - | 1,550.00 |
| 1329 | 8/11/2026 | 9/10/2026 | B67557 | 10,482.79 | 10,482.79 | - | - | - | - | 10,482.79 |
| 1330 | 7/27/2026 | 8/26/2026 | B67317 | 500.00 | - | 500.00 | - | - | - | 500.00 |
| 1330 | 8/3/2026 | 9/2/2026 | B67483 | 2,631.60 | 2,631.60 | - | - | - | - | 2,631.60 |
| 1330 | 8/3/2026 | 9/2/2026 | B67484 | 1,526.40 | 1,526.40 | - | - | - | - | 1,526.40 |
| 1464 | 6/30/2026 | 7/30/2026 | A67064 | 3,049.11 | - | - | 3,049.11 | - | - | 3,049.11 |
| 1464 | 6/30/2026 | 7/30/2026 | A67065 | 12,242.78 | - | - | 12,242.78 | - | - | 12,242.78 |
| 1464 | 6/30/2026 | 7/30/2026 | A67066 | 18,416.27 | - | - | 18,416.27 | - | - | 18,416.27 |
| 1464 | 6/30/2026 | 7/30/2026 | A67096 | 11,283.03 | - | - | 11,283.03 | - | - | 11,283.03 |
| 1464 | 6/30/2026 | 7/30/2026 | B67054 | 4,527.30 | - | - | 4,527.30 | - | - | 4,527.30 |
| 1464 | 6/30/2026 | 7/30/2026 | B67054P | 457.46 | - | - | 457.46 | - | - | 457.46 |
| 1464 | 6/30/2026 | 7/30/2026 | B67056 | 2,800.00 | - | - | 2,800.00 | - | - | 2,800.00 |
| 1464 | 6/30/2026 | 7/30/2026 | B67057 | 4,830.00 | - | - | 4,830.00 | - | - | 4,830.00 |
| 1464 | 6/30/2026 | 7/30/2026 | B67058 | 2,058.51 | - | - | 2,058.51 | - | - | 2,058.51 |
| 1464 | 6/30/2026 | 7/30/2026 | B67058P | 85.80 | - | - | 85.80 | - | - | 85.80 |
| 1464 | 6/30/2026 | 7/30/2026 | B67060 | 2,081.52 | - | - | 2,081.52 | - | - | 2,081.52 |
| 1464 | 6/30/2026 | 7/30/2026 | B67060P | 81.90 | - | - | 81.90 | - | - | 81.90 |
| 1464 | 6/30/2026 | 7/30/2026 | B67062 | 11,637.00 | - | - | 11,637.00 | - | - | 11,637.00 |
| 1464 | 6/30/2026 | 7/30/2026 | B67062P | 495.06 | - | - | 495.06 | - | - | 495.06 |
| 1464 | 6/30/2026 | 7/30/2026 | B67068 | 3,308.72 | - | - | 3,308.72 | - | - | 3,308.72 |
| 1464 | 7/17/2026 | 8/16/2026 | A67237 | 2,000.00 | - | 2,000.00 | - | - | - | 2,000.00 |
| 1464 | 7/17/2026 | 8/16/2026 | A67239 | 9,901.45 | - | 9,901.45 | - | - | - | 9,901.45 |
| 1464 | 7/17/2026 | 8/16/2026 | A67240 | 4,290.78 | - | 4,290.78 | - | - | - | 4,290.78 |
| 1464 | 7/17/2026 | 8/16/2026 | B67234 | 4,830.00 | - | 4,830.00 | - | - | - | 4,830.00 |
| 1464 | 7/17/2026 | 8/16/2026 | B67235 | 4,720.00 | - | 4,720.00 | - | - | - | 4,720.00 |
| 1464 | 7/17/2026 | 8/16/2026 | B67236 | 1,110.00 | - | 1,110.00 | - | - | - | 1,110.00 |
| 1464 | 7/17/2026 | 8/16/2026 | B67238 | 3,150.00 | - | 3,150.00 | - | - | - | 3,150.00 |
| 1464 | 7/31/2026 | 8/30/2026 | A67388 | 14,072.58 | - | 14,072.58 | - | - | - | 14,072.58 |
| 1464 | 7/31/2026 | 8/30/2026 | A67401 | 1,625.00 | - | 1,625.00 | - | - | - | 1,625.00 |
| 1464 | 7/31/2026 | 8/30/2026 | A67405 | 16,540.40 | - | 16,540.40 | - | - | - | 16,540.40 |
| 1464 | 7/31/2026 | 8/30/2026 | A67405P | 3,507.15 | - | 3,507.15 | - | - | - | 3,507.15 |
| 1464 | 7/31/2026 | 8/30/2026 | A67413 | 8,079.25 | - | 8,079.25 | - | - | - | 8,079.25 |
| 1464 | 7/31/2026 | 8/30/2026 | A67413P | 1,586.70 | - | 1,586.70 | - | - | - | 1,586.70 |
| 1464 | 7/31/2026 | 8/30/2026 | A67419 | 8,205.22 | - | 8,205.22 | - | - | - | 8,205.22 |
| 1464 | 7/31/2026 | 8/30/2026 | A67422 | 3,119.60 | - | 3,119.60 | - | - | - | 3,119.60 |
| 1464 | 7/31/2026 | 8/30/2026 | B67384 | 18,819.25 | - | 18,819.25 | - | - | - | 18,819.25 |
| 1464 | 7/31/2026 | 8/30/2026 | B67386 | 1,353.00 | - | 1,353.00 | - | - | - | 1,353.00 |
| 1464 | 7/31/2026 | 8/30/2026 | B67390 | 1,997.00 | - | 1,997.00 | - | - | - | 1,997.00 |

# Phoenix Press LLC *

## A/R Aging Detail Report as of 8/31/26

*Excludes TLC A/R

See TLC A/R Report

| Client ID | Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1464 | 7/31/2026 | 8/30/2026 | B67391 | 997.00 | - | 997.00 | - | - | - | 997.00 |
| 1464 | 7/31/2026 | 8/30/2026 | B67392 | 6,300.00 | - | 6,300.00 | - | - | - | 6,300.00 |
| 1464 | 7/31/2026 | 8/30/2026 | B67393 | 540.00 | - | 540.00 | - | - | - | 540.00 |
| 1464 | 7/31/2026 | 8/30/2026 | B67394 | 592.90 | - | 592.90 | - | - | - | 592.90 |
| 1464 | 7/31/2026 | 8/30/2026 | B67399 | 4,478.40 | - | 4,478.40 | - | - | - | 4,478.40 |
| 1464 | 7/31/2026 | 8/30/2026 | B67399P | 477.44 | - | 477.44 | - | - | - | 477.44 |
| 1464 | 7/31/2026 | 8/30/2026 | B67402 | 4,750.00 | - | 4,750.00 | - | - | - | 4,750.00 |
| 1464 | 7/31/2026 | 8/30/2026 | B67403 | 5,021.24 | - | 5,021.24 | - | - | - | 5,021.24 |
| 1464 | 7/31/2026 | 8/30/2026 | B67404 | 2,757.92 | - | 2,757.92 | - | - | - | 2,757.92 |
| 1464 | 7/31/2026 | 8/30/2026 | B67407 | 2,066.40 | - | 2,066.40 | - | - | - | 2,066.40 |
| 1464 | 7/31/2026 | 8/30/2026 | B67407P | 86.92 | - | 86.92 | - | - | - | 86.92 |
| 1464 | 7/31/2026 | 8/30/2026 | B67409 | 11,977.00 | - | 11,977.00 | - | - | - | 11,977.00 |
| 1464 | 7/31/2026 | 8/30/2026 | B67409P | 477.30 | - | 477.30 | - | - | - | 477.30 |
| 1464 | 7/31/2026 | 8/30/2026 | B67411 | 1,906.51 | - | 1,906.51 | - | - | - | 1,906.51 |
| 1464 | 7/31/2026 | 8/30/2026 | B67411P | 45.92 | - | 45.92 | - | - | - | 45.92 |
| 1464 | 7/31/2026 | 8/30/2026 | B67415 | 5,180.00 | - | 5,180.00 | - | - | - | 5,180.00 |
| 1464 | 7/31/2026 | 8/30/2026 | B67415P | 62.32 | - | 62.32 | - | - | - | 62.32 |
| 1464 | 7/31/2026 | 8/30/2026 | B67417 | 2,935.00 | - | 2,935.00 | - | - | - | 2,935.00 |
| 1464 | 7/31/2026 | 8/30/2026 | B67417P | 9.84 | - | 9.84 | - | - | - | 9.84 |
| 1464 | 7/31/2026 | 8/30/2026 | B67420 | 277.00 | - | 277.00 | - | - | - | 277.00 |
| 1464 | 7/31/2026 | 8/30/2026 | B67421 | 3,294.90 | - | 3,294.90 | - | - | - | 3,294.90 |
| 1464 | 8/5/2026 | 9/4/2026 | B67782 | 2,238.48 | 2,238.48 | - | - | - | - | 2,238.48 |
| 1464 | 8/20/2026 | 9/19/2026 | A67779 | 21,410.63 | 21,410.63 | - | - | - | - | 21,410.63 |
| 1464 | 8/20/2026 | 9/19/2026 | A67781 | 4,500.00 | 4,500.00 | - | - | - | - | 4,500.00 |
| 1464 | 8/27/2026 | 9/26/2026 | A67780 | 5,756.81 | 5,756.81 | - | - | - | - | 5,756.81 |
| 1464 | 8/31/2026 | 9/30/2026 | A67788 | 7,276.17 | 7,276.17 | - | - | - | - | 7,276.17 |
| 1464 | 8/31/2026 | 9/30/2026 | A67789 | 4,061.64 | 4,061.64 | - | - | - | - | 4,061.64 |
| 1464 | 8/31/2026 | 9/30/2026 | A67804 | 18,616.56 | 18,616.56 | - | - | - | - | 18,616.56 |
| 1464 | 8/31/2026 | 9/30/2026 | A67804P | 3,216.04 | 3,216.04 | - | - | - | - | 3,216.04 |
| 1464 | 8/31/2026 | 9/30/2026 | A67811 | 3,906.50 | 3,906.50 | - | - | - | - | 3,906.50 |
| 1464 | 8/31/2026 | 9/30/2026 | B67783 | 7,204.98 | 7,204.98 | - | - | - | - | 7,204.98 |
| 1464 | 8/31/2026 | 9/30/2026 | B67784 | 12,257.00 | 12,257.00 | - | - | - | - | 12,257.00 |
| 1464 | 8/31/2026 | 9/30/2026 | B67784P | 548.34 | 548.34 | - | - | - | - | 548.34 |
| 1464 | 8/31/2026 | 9/30/2026 | B67790 | 3,840.31 | 3,840.31 | - | - | - | - | 3,840.31 |
| 1464 | 8/31/2026 | 9/30/2026 | B67793 | 2,598.96 | 2,598.96 | - | - | - | - | 2,598.96 |
| 1464 | 8/31/2026 | 9/30/2026 | B67795 | 5,101.20 | 5,101.20 | - | - | - | - | 5,101.20 |
| 1464 | 8/31/2026 | 9/30/2026 | B67795P | 619.20 | 619.20 | - | - | - | - | 619.20 |
| 1464 | 8/31/2026 | 9/30/2026 | B67797 | 4,125.00 | 4,125.00 | - | - | - | - | 4,125.00 |
| 1464 | 8/31/2026 | 9/30/2026 | B67798 | 3,330.00 | 3,330.00 | - | - | - | - | 3,330.00 |
| 1464 | 8/31/2026 | 9/30/2026 | B67799 | 3,105.00 | 3,105.00 | - | - | - | - | 3,105.00 |
| 1464 | 8/31/2026 | 9/30/2026 | B67800 | 17,632.45 | 17,632.45 | - | - | - | - | 17,632.45 |
| 1464 | 8/31/2026 | 9/30/2026 | B67800P | 1,463.55 | 1,463.55 | - | - | - | - | 1,463.55 |
| 1464 | 8/31/2026 | 9/30/2026 | B67802 | 1,347.00 | 1,347.00 | - | - | - | - | 1,347.00 |
| 1464 | 8/31/2026 | 9/30/2026 | B67802P | 74.62 | 74.62 | - | - | - | - | 74.62 |
| 1464 | 8/31/2026 | 9/30/2026 | B67806 | 5,100.00 | 5,100.00 | - | - | - | - | 5,100.00 |
| 1464 | 8/31/2026 | 9/30/2026 | B67807 | 3,120.00 | 3,120.00 | - | - | - | - | 3,120.00 |
| 1464 | 8/31/2026 | 9/30/2026 | B67808 | 2,807.00 | 2,807.00 | - | - | - | - | 2,807.00 |
| 1464 | 8/31/2026 | 9/30/2026 | B67809 | 2,677.50 | 2,677.50 | - | - | - | - | 2,677.50 |
| 1464 | 8/31/2026 | 9/30/2026 | B67810 | 4,060.00 | 4,060.00 | - | - | - | - | 4,060.00 |
| 1508 | 12/18/2024 | 4/17/2025 | A56850 | 3,414.00 | - | - | - | - | 3,414.00 | 3,414.00 |
| 1508 | 12/18/2024 | 4/17/2025 | A56852 | 5,000.00 | - | - | - | - | 5,000.00 | 5,000.00 |
| 1512 | 6/30/2026 | 9/28/2026 | B67100 | 1,888.00 | - | - | 1,888.00 | - | - | 1,888.00 |
| 1512 | 7/31/2026 | 10/29/2026 | B67427 | 208.50 | - | 208.50 | - | - | - | 208.50 |
| 1512 | 7/31/2026 | 10/29/2026 | B67491 | 1,695.00 | - | 1,695.00 | - | - | - | 1,695.00 |
| 1512 | 8/31/2026 | 11/29/2026 | B67845 | 622.00 | 622.00 | - | - | - | - | 622.00 |
| 1512 | 8/31/2026 | 11/29/2026 | B67866 | 1,625.00 | 1,625.00 | - | - | - | - | 1,625.00 |
| 1532 | 7/31/2026 | 10/29/2026 | B67428 | 11.77 | - | 11.77 | - | - | - | 11.77 |
| 1532 | 7/31/2026 | 10/29/2026 | B67490 | 278.20 | - | 278.20 | - | - | - | 278.20 |
| 1532 | 8/31/2026 | 11/29/2026 | B67846 | 25.15 | 25.15 | - | - | - | - | 25.15 |
| 1532 | 8/31/2026 | 11/29/2026 | B68042 | 256.80 | 256.80 | - | - | - | - | 256.80 |
| 1533 | 6/30/2026 | 9/28/2026 | B67093 | 712.22 | - | - | 712.22 | - | - | 712.22 |
| 1533 | 7/31/2026 | 10/29/2026 | B67489 | 749.85 | - | 749.85 | - | - | - | 749.85 |
| 1533 | 8/31/2026 | 11/29/2026 | B67847 | 608.21 | 608.21 | - | - | - | - | 608.21 |

# Phoenix Press LLC *

## A/R Aging Detail Report as of 8/31/26

*Excludes TLC A/R

See TLC A/R Report

| Client ID | Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1602 | 8/31/2026 | 9/30/2026 | B67820 | 532.00 | 532.00 | - | - | - | - | 532.00 |
| 2786 | 1/15/2026 | 2/14/2026 | B64917 | 4,815.97 | - | - | - | - | 4,815.97 | 4,815.97 |
| 2786 | 2/24/2026 | 3/26/2026 | B65431 | 6,845.00 | - | - | - | - | 6,845.00 | 6,845.00 |
| 2786 | 3/25/2026 | 4/24/2026 | B65825 | 6,968.00 | - | - | - | - | 6,968.00 | 6,968.00 |
| 2786 | 3/31/2026 | 4/30/2026 | B65985 | 14,746.78 | - | - | - | - | 14,746.78 | 14,746.78 |
| 2786 | 7/2/2026 | 8/1/2026 | A67108 | 17,497.00 | - | 17,497.00 | - | - | - | 17,497.00 |
| 2786 | 8/1/2026 | 8/31/2026 | A67542 | 9,945.66 | 9,945.66 | - | - | - | - | 9,945.66 |
| 2786 | 8/27/2026 | 9/26/2026 | A67735 | 7,377.00 | 7,377.00 | - | - | - | - | 7,377.00 |
| 3390 | 11/28/2025 | 12/28/2025 | B64133 | 160.00 | - | - | - | - | 160.00 | 160.00 |
| 3390 | 2/19/2026 | 3/21/2026 | B65403 | 735.00 | - | - | - | - | 735.00 | 735.00 |
| 3390 | 3/23/2026 | 4/22/2026 | B65794 | 229.00 | - | - | - | - | 229.00 | 229.00 |
| 3390 | 3/30/2026 | 4/29/2026 | B65876 | 88.86 | - | - | - | - | 23.86 | 23.86 |
| 3390 | 3/31/2026 | 4/30/2026 | B66007 | 1,264.27 | - | - | - | - | 1,264.27 | 1,264.27 |
| 3390 | 3/31/2026 | 4/30/2026 | B66008 | 2,889.72 | - | - | - | - | 2,889.72 | 2,889.72 |
| 3390 | 3/31/2026 | 4/30/2026 | B66009 | 1,404.15 | - | - | - | - | 1,404.15 | 1,404.15 |
| 3390 | 4/21/2026 | 5/21/2026 | B66200 | 140.00 | - | - | - | - | 140.00 | 140.00 |
| 3390 | 4/21/2026 | 5/21/2026 | B66203 | 150.00 | - | - | - | - | 150.00 | 150.00 |
| 3390 | 4/29/2026 | 5/29/2026 | B66263 | 2,272.72 | - | - | - | - | 2,272.72 | 2,272.72 |
| 3390 | 4/30/2026 | 5/30/2026 | B66378 | 518.42 | - | - | - | - | 518.42 | 518.42 |
| 3390 | 5/13/2026 | 6/12/2026 | B66466 | 920.00 | - | - | - | 920.00 | - | 920.00 |
| 3390 | 5/29/2026 | 6/28/2026 | B66668 | 2,723.88 | - | - | - | 2,723.88 | - | 2,723.88 |
| 3390 | 5/29/2026 | 6/28/2026 | B66669 | 165.00 | - | - | - | 165.00 | - | 165.00 |
| 3390 | 6/15/2026 | 7/15/2026 | B66792 | 975.00 | - | - | 975.00 | - | - | 975.00 |
| 3390 | 6/17/2026 | 7/17/2026 | B66831 | 810.00 | - | - | 810.00 | - | - | 810.00 |
| 3390 | 6/17/2026 | 7/17/2026 | B66833 | 42.75 | - | - | 42.75 | - | - | 42.75 |
| 3390 | 6/17/2026 | 7/17/2026 | B66834 | 8.55 | - | - | 8.55 | - | - | 8.55 |
| 3390 | 6/24/2026 | 7/24/2026 | B66871 | 2,920.00 | - | - | 2,920.00 | - | - | 2,920.00 |
| 3390 | 6/24/2026 | 7/24/2026 | B66872 | 1,655.00 | - | - | 1,655.00 | - | - | 1,655.00 |
| 3390 | 6/24/2026 | 7/24/2026 | B66873 | 1,290.00 | - | - | 1,290.00 | - | - | 1,290.00 |
| 3390 | 6/26/2026 | 7/26/2026 | B66960 | 62.20 | - | - | 62.20 | - | - | 62.20 |
| 3390 | 6/26/2026 | 7/26/2026 | B66968 | 132.95 | - | - | 132.95 | - | - | 132.95 |
| 3390 | 6/26/2026 | 7/26/2026 | B66973 | 262.05 | - | - | 262.05 | - | - | 262.05 |
| 3390 | 7/11/2026 | 8/10/2026 | B67185 | 70.00 | - | 70.00 | - | - | - | 70.00 |
| 3390 | 7/11/2026 | 8/10/2026 | B67194 | 354.50 | - | 354.50 | - | - | - | 354.50 |
| 3390 | 7/11/2026 | 8/10/2026 | B67195 | 42.00 | - | 42.00 | - | - | - | 42.00 |
| 3390 | 7/16/2026 | 8/15/2026 | B67226 | 720.00 | - | 720.00 | - | - | - | 720.00 |
| 3390 | 7/24/2026 | 8/23/2026 | B67269 | 42.75 | - | 42.75 | - | - | - | 42.75 |
| 3390 | 7/24/2026 | 8/23/2026 | B67270 | 1,675.00 | - | 1,675.00 | - | - | - | 1,675.00 |
| 3390 | 7/24/2026 | 8/23/2026 | B67271 | 17.10 | - | 17.10 | - | - | - | 17.10 |
| 3390 | 7/24/2026 | 8/23/2026 | B67273 | 100.00 | - | 100.00 | - | - | - | 100.00 |
| 3390 | 7/24/2026 | 8/23/2026 | B67274 | 45.10 | - | 45.10 | - | - | - | 45.10 |
| 3390 | 7/24/2026 | 8/23/2026 | B67277 | 14.00 | - | 14.00 | - | - | - | 14.00 |
| 3390 | 7/24/2026 | 8/23/2026 | B67280 | 306.47 | - | 306.47 | - | - | - | 306.47 |
| 3390 | 7/24/2026 | 8/23/2026 | B67285 | 85.00 | - | 85.00 | - | - | - | 85.00 |
| 3390 | 7/24/2026 | 8/23/2026 | B67286 | 45.00 | - | 45.00 | - | - | - | 45.00 |
| 3390 | 7/24/2026 | 8/23/2026 | B67287 | 131.25 | - | 131.25 | - | - | - | 131.25 |
| 3390 | 7/24/2026 | 8/23/2026 | B67288 | 70.00 | - | 70.00 | - | - | - | 70.00 |
| 3390 | 7/24/2026 | 8/23/2026 | B67289 | 70.00 | - | 70.00 | - | - | - | 70.00 |
| 3390 | 7/24/2026 | 8/23/2026 | B67290 | 55.00 | - | 55.00 | - | - | - | 55.00 |
| 3390 | 7/24/2026 | 8/23/2026 | B67291 | 45.00 | - | 45.00 | - | - | - | 45.00 |
| 3390 | 7/24/2026 | 8/23/2026 | B67292 | 45.00 | - | 45.00 | - | - | - | 45.00 |
| 3390 | 7/24/2026 | 8/23/2026 | B67293 | 45.00 | - | 45.00 | - | - | - | 45.00 |
| 3390 | 7/24/2026 | 8/23/2026 | B67294 | 180.00 | - | 180.00 | - | - | - | 180.00 |
| 3390 | 7/24/2026 | 8/23/2026 | B67295 | 70.00 | - | 70.00 | - | - | - | 70.00 |
| 3390 | 7/29/2026 | 8/28/2026 | B67318 | 45.00 | - | 45.00 | - | - | - | 45.00 |
| 3390 | 7/29/2026 | 8/28/2026 | B67319 | 35.00 | - | 35.00 | - | - | - | 35.00 |
| 3390 | 7/29/2026 | 8/28/2026 | B67320 | 230.00 | - | 230.00 | - | - | - | 230.00 |
| 3390 | 7/29/2026 | 8/28/2026 | B67321 | 45.00 | - | 45.00 | - | - | - | 45.00 |
| 3390 | 7/29/2026 | 8/28/2026 | B67322 | 55.00 | - | 55.00 | - | - | - | 55.00 |
| 3390 | 7/29/2026 | 8/28/2026 | B67323 | 40.00 | - | 40.00 | - | - | - | 40.00 |
| 3390 | 7/29/2026 | 8/28/2026 | B67324 | 90.00 | - | 90.00 | - | - | - | 90.00 |
| 3390 | 7/29/2026 | 8/28/2026 | B67325 | 55.00 | - | 55.00 | - | - | - | 55.00 |
| 3390 | 7/29/2026 | 8/28/2026 | B67326 | 437.50 | - | 437.50 | - | - | - | 437.50 |

# Phoenix Press LLC *

## A/R Aging Detail Report as of 8/31/26

*Excludes TLC A/R

See TLC A/R Report

| Client ID | Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 3390 | 7/29/2026 | 8/28/2026 | B67327 | 175.00 | - | 175.00 | - | - | - | 175.00 |
| 3390 | 7/29/2026 | 8/28/2026 | B67329 | 45.10 | - | 45.10 | - | - | - | 45.10 |
| 3390 | 7/31/2026 | 8/30/2026 | B67442 | 135.00 | - | 135.00 | - | - | - | 135.00 |
| 3390 | 7/31/2026 | 8/30/2026 | B67443 | 45.00 | - | 45.00 | - | - | - | 45.00 |
| 3390 | 7/31/2026 | 8/30/2026 | B67444 | 45.00 | - | 45.00 | - | - | - | 45.00 |
| 3390 | 7/31/2026 | 8/30/2026 | B67445 | 45.00 | - | 45.00 | - | - | - | 45.00 |
| 3390 | 7/31/2026 | 8/30/2026 | B67446 | 70.00 | - | 70.00 | - | - | - | 70.00 |
| 3390 | 7/31/2026 | 8/30/2026 | B67447 | 45.00 | - | 45.00 | - | - | - | 45.00 |
| 3390 | 7/31/2026 | 8/30/2026 | B67448 | 45.00 | - | 45.00 | - | - | - | 45.00 |
| 3390 | 7/31/2026 | 8/30/2026 | B67449 | 45.00 | - | 45.00 | - | - | - | 45.00 |
| 3390 | 7/31/2026 | 8/30/2026 | B67450 | 45.00 | - | 45.00 | - | - | - | 45.00 |
| 3390 | 7/31/2026 | 8/30/2026 | B67451 | 45.00 | - | 45.00 | - | - | - | 45.00 |
| 3390 | 7/31/2026 | 8/30/2026 | B67452 | 45.00 | - | 45.00 | - | - | - | 45.00 |
| 3390 | 7/31/2026 | 8/30/2026 | B67453 | 70.00 | - | 70.00 | - | - | - | 70.00 |
| 3390 | 7/31/2026 | 8/30/2026 | B67454 | 135.00 | - | 135.00 | - | - | - | 135.00 |
| 3390 | 7/31/2026 | 8/30/2026 | B67455 | 180.00 | - | 180.00 | - | - | - | 180.00 |
| 3390 | 7/31/2026 | 8/30/2026 | B67456 | 150.00 | - | 150.00 | - | - | - | 150.00 |
| 3390 | 7/31/2026 | 8/30/2026 | B67457 | 45.00 | - | 45.00 | - | - | - | 45.00 |
| 3390 | 7/31/2026 | 8/30/2026 | B67458 | 525.00 | - | 525.00 | - | - | - | 525.00 |
| 3390 | 7/31/2026 | 8/30/2026 | B67459 | 150.00 | - | 150.00 | - | - | - | 150.00 |
| 3390 | 7/31/2026 | 8/30/2026 | B67460 | 690.00 | - | 690.00 | - | - | - | 690.00 |
| 3390 | 7/31/2026 | 8/30/2026 | B67461 | 610.00 | - | 610.00 | - | - | - | 610.00 |
| 3390 | 7/31/2026 | 8/30/2026 | B67462 | 610.00 | - | 610.00 | - | - | - | 610.00 |
| 3390 | 7/31/2026 | 8/30/2026 | B67463 | 2,170.00 | - | 2,170.00 | - | - | - | 2,170.00 |
| 3390 | 7/31/2026 | 8/30/2026 | B67464 | 165.00 | - | 165.00 | - | - | - | 165.00 |
| 3390 | 7/31/2026 | 8/30/2026 | B67465 | 2,808.82 | - | 2,808.82 | - | - | - | 2,808.82 |
| 3390 | 8/12/2026 | 9/11/2026 | B67569 | 2,015.00 | 2,015.00 | - | - | - | - | 2,015.00 |
| 3390 | 8/12/2026 | 9/11/2026 | B67571 | 1,282.70 | 1,282.70 | - | - | - | - | 1,282.70 |
| 3390 | 8/14/2026 | 9/13/2026 | B67581 | 35.00 | 35.00 | - | - | - | - | 35.00 |
| 3390 | 8/14/2026 | 9/13/2026 | B67582 | 45.00 | 45.00 | - | - | - | - | 45.00 |
| 3390 | 8/14/2026 | 9/13/2026 | B67583 | 40.00 | 40.00 | - | - | - | - | 40.00 |
| 3390 | 8/14/2026 | 9/13/2026 | B67584 | 40.00 | 40.00 | - | - | - | - | 40.00 |
| 3390 | 8/14/2026 | 9/13/2026 | B67585 | 40.00 | 40.00 | - | - | - | - | 40.00 |
| 3390 | 8/14/2026 | 9/13/2026 | B67586 | 45.00 | 45.00 | - | - | - | - | 45.00 |
| 3390 | 8/14/2026 | 9/13/2026 | B67587 | 45.00 | 45.00 | - | - | - | - | 45.00 |
| 3390 | 8/14/2026 | 9/13/2026 | B67588 | 40.00 | 40.00 | - | - | - | - | 40.00 |
| 3390 | 8/14/2026 | 9/13/2026 | B67589 | 135.00 | 135.00 | - | - | - | - | 135.00 |
| 3390 | 8/14/2026 | 9/13/2026 | B67590 | 115.00 | 115.00 | - | - | - | - | 115.00 |
| 3390 | 8/14/2026 | 9/13/2026 | B67591 | 55.00 | 55.00 | - | - | - | - | 55.00 |
| 3390 | 8/14/2026 | 9/13/2026 | B67592 | 45.00 | 45.00 | - | - | - | - | 45.00 |
| 3390 | 8/14/2026 | 9/13/2026 | B67593 | 45.00 | 45.00 | - | - | - | - | 45.00 |
| 3390 | 8/14/2026 | 9/13/2026 | B67594 | 45.00 | 45.00 | - | - | - | - | 45.00 |
| 3390 | 8/14/2026 | 9/13/2026 | B67595 | 45.00 | 45.00 | - | - | - | - | 45.00 |
| 3390 | 8/14/2026 | 9/13/2026 | B67596 | 45.00 | 45.00 | - | - | - | - | 45.00 |
| 3390 | 8/14/2026 | 9/13/2026 | B67597 | 90.00 | 90.00 | - | - | - | - | 90.00 |
| 3390 | 8/14/2026 | 9/13/2026 | B67598 | 45.00 | 45.00 | - | - | - | - | 45.00 |
| 3390 | 8/14/2026 | 9/13/2026 | B67599 | 40.00 | 40.00 | - | - | - | - | 40.00 |
| 3390 | 8/14/2026 | 9/13/2026 | B67600 | 55.00 | 55.00 | - | - | - | - | 55.00 |
| 3390 | 8/14/2026 | 9/13/2026 | B67601 | 149.00 | 149.00 | - | - | - | - | 149.00 |
| 3390 | 8/14/2026 | 9/13/2026 | B67602 | 395.00 | 395.00 | - | - | - | - | 395.00 |
| 3390 | 8/14/2026 | 9/13/2026 | B67603 | 1,525.00 | 1,525.00 | - | - | - | - | 1,525.00 |
| 3390 | 8/14/2026 | 9/13/2026 | B67604 | 4,210.00 | 4,210.00 | - | - | - | - | 4,210.00 |
| 3390 | 8/14/2026 | 9/13/2026 | B67605 | 255.00 | 255.00 | - | - | - | - | 255.00 |
| 3390 | 8/14/2026 | 9/13/2026 | B67612 | 2,349.00 | 2,349.00 | - | - | - | - | 2,349.00 |
| 3390 | 8/14/2026 | 9/13/2026 | B67613 | 984.00 | 984.00 | - | - | - | - | 984.00 |
| 3390 | 8/16/2026 | 8/16/2026 | B67635 | 250.00 | 250.00 | - | - | - | - | 250.00 |
| 3390 | 8/16/2026 | 9/15/2026 | B67614 | 40.00 | 40.00 | - | - | - | - | 40.00 |
| 3390 | 8/16/2026 | 9/15/2026 | B67615 | 45.00 | 45.00 | - | - | - | - | 45.00 |
| 3390 | 8/16/2026 | 9/15/2026 | B67616 | 135.00 | 135.00 | - | - | - | - | 135.00 |
| 3390 | 8/16/2026 | 9/15/2026 | B67617 | 35.00 | 35.00 | - | - | - | - | 35.00 |
| 3390 | 8/16/2026 | 9/15/2026 | B67618 | 70.00 | 70.00 | - | - | - | - | 70.00 |
| 3390 | 8/16/2026 | 9/15/2026 | B67619 | 70.00 | 70.00 | - | - | - | - | 70.00 |
| 3390 | 8/16/2026 | 9/15/2026 | B67620 | 45.00 | 45.00 | - | - | - | - | 45.00 |

# Phoenix Press LLC *

## A/R Aging Detail Report as of 8/31/26

***Excludes TLC A/R**

See TLC A/R Report

| Client ID | Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 3390 | 8/16/2026 | 9/15/2026 | B67621 | 45.00 | 45.00 | - | - | - | - | 45.00 |
| 3390 | 8/16/2026 | 9/15/2026 | B67622 | 45.00 | 45.00 | - | - | - | - | 45.00 |
| 3390 | 8/16/2026 | 9/15/2026 | B67623 | 45.00 | 45.00 | - | - | - | - | 45.00 |
| 3390 | 8/16/2026 | 9/15/2026 | B67624 | 45.00 | 45.00 | - | - | - | - | 45.00 |
| 3390 | 8/16/2026 | 9/15/2026 | B67625 | 45.00 | 45.00 | - | - | - | - | 45.00 |
| 3390 | 8/16/2026 | 9/15/2026 | B67626 | 45.00 | 45.00 | - | - | - | - | 45.00 |
| 3390 | 8/16/2026 | 9/15/2026 | B67627 | 280.00 | 280.00 | - | - | - | - | 280.00 |
| 3390 | 8/16/2026 | 9/15/2026 | B67628 | 188.00 | 188.00 | - | - | - | - | 188.00 |
| 3390 | 8/16/2026 | 9/15/2026 | B67629 | 165.00 | 165.00 | - | - | - | - | 165.00 |
| 3390 | 8/16/2026 | 9/15/2026 | B67630 | 770.00 | 770.00 | - | - | - | - | 770.00 |
| 3390 | 8/16/2026 | 9/15/2026 | B67634 | 232.00 | 232.00 | - | - | - | - | 232.00 |
| 3390 | 8/24/2026 | 9/23/2026 | B67665 | 1,267.00 | 1,267.00 | - | - | - | - | 1,267.00 |
| 3390 | 8/24/2026 | 9/23/2026 | B67666 | 257.00 | 257.00 | - | - | - | - | 257.00 |
| 3390 | 8/24/2026 | 9/23/2026 | B67667 | 157.00 | 157.00 | - | - | - | - | 157.00 |
| 3390 | 8/24/2026 | 9/23/2026 | B67668 | 275.00 | 275.00 | - | - | - | - | 275.00 |
| 3390 | 8/24/2026 | 9/23/2026 | B67673 | 45.00 | 45.00 | - | - | - | - | 45.00 |
| 3390 | 8/24/2026 | 9/23/2026 | B67674 | 90.00 | 90.00 | - | - | - | - | 90.00 |
| 3390 | 8/24/2026 | 9/23/2026 | B67675 | 45.00 | 45.00 | - | - | - | - | 45.00 |
| 3390 | 8/24/2026 | 9/23/2026 | B67676 | 45.00 | 45.00 | - | - | - | - | 45.00 |
| 3390 | 8/24/2026 | 9/23/2026 | B67677 | 45.00 | 45.00 | - | - | - | - | 45.00 |
| 3390 | 8/24/2026 | 9/23/2026 | B67678 | 45.00 | 45.00 | - | - | - | - | 45.00 |
| 3390 | 8/24/2026 | 9/23/2026 | B67679 | 45.00 | 45.00 | - | - | - | - | 45.00 |
| 3390 | 8/24/2026 | 9/23/2026 | B67680 | 35.00 | 35.00 | - | - | - | - | 35.00 |
| 3390 | 8/24/2026 | 9/23/2026 | B67681 | 40.00 | 40.00 | - | - | - | - | 40.00 |
| 3390 | 8/24/2026 | 9/23/2026 | B67682 | 90.00 | 90.00 | - | - | - | - | 90.00 |
| 3390 | 8/24/2026 | 9/23/2026 | B67683 | 45.00 | 45.00 | - | - | - | - | 45.00 |
| 3390 | 8/24/2026 | 9/23/2026 | B67684 | 45.00 | 45.00 | - | - | - | - | 45.00 |
| 3390 | 8/24/2026 | 9/23/2026 | B67685 | 110.00 | 110.00 | - | - | - | - | 110.00 |
| 3390 | 8/24/2026 | 9/23/2026 | B67686 | 150.00 | 150.00 | - | - | - | - | 150.00 |
| 3390 | 8/24/2026 | 9/23/2026 | B67687 | 85.00 | 85.00 | - | - | - | - | 85.00 |
| 3390 | 8/24/2026 | 9/23/2026 | B67688 | 45.00 | 45.00 | - | - | - | - | 45.00 |
| 3390 | 8/24/2026 | 9/23/2026 | B67689 | 94.00 | 94.00 | - | - | - | - | 94.00 |
| 3390 | 8/24/2026 | 9/23/2026 | B67690 | 149.86 | 149.86 | - | - | - | - | 149.86 |
| 3390 | 8/24/2026 | 9/23/2026 | B67691 | 140.00 | 140.00 | - | - | - | - | 140.00 |
| 3390 | 8/24/2026 | 9/23/2026 | B67692 | 615.00 | 615.00 | - | - | - | - | 615.00 |
| 3390 | 8/24/2026 | 9/23/2026 | B67693 | 6,376.00 | 6,376.00 | - | - | - | - | 6,376.00 |
| 3390 | 8/24/2026 | 9/23/2026 | B67694 | 384.00 | 384.00 | - | - | - | - | 384.00 |
| 3390 | 8/26/2026 | 9/25/2026 | B67717 | 40.00 | 40.00 | - | - | - | - | 40.00 |
| 3390 | 8/26/2026 | 9/25/2026 | B67718 | 45.00 | 45.00 | - | - | - | - | 45.00 |
| 3390 | 8/26/2026 | 9/25/2026 | B67719 | 35.00 | 35.00 | - | - | - | - | 35.00 |
| 3390 | 8/31/2026 | 9/30/2026 | B67747 | 595.00 | 595.00 | - | - | - | - | 595.00 |
| 3390 | 8/31/2026 | 9/30/2026 | B67748 | 1,510.00 | 1,510.00 | - | - | - | - | 1,510.00 |
| 3390 | 8/31/2026 | 9/30/2026 | B67749 | 1,180.00 | 1,180.00 | - | - | - | - | 1,180.00 |
| 3390 | 8/31/2026 | 9/30/2026 | B67750 | 135.00 | 135.00 | - | - | - | - | 135.00 |
| 3390 | 8/31/2026 | 9/30/2026 | B67754 | 35.00 | 35.00 | - | - | - | - | 35.00 |
| 3390 | 8/31/2026 | 9/30/2026 | B67755 | 42.75 | 42.75 | - | - | - | - | 42.75 |
| 3390 | 8/31/2026 | 9/30/2026 | B67756 | 572.00 | 572.00 | - | - | - | - | 572.00 |
| 3390 | 8/31/2026 | 9/30/2026 | B67757 | 42.75 | 42.75 | - | - | - | - | 42.75 |
| 3390 | 8/31/2026 | 9/30/2026 | B67758 | 168.43 | 168.43 | - | - | - | - | 168.43 |
| 3390 | 8/31/2026 | 9/30/2026 | B67759 | 35.00 | 35.00 | - | - | - | - | 35.00 |
| 3390 | 8/31/2026 | 9/30/2026 | B67760R | 113.67 | 113.67 | - | - | - | - | 113.67 |
| 3390 | 8/31/2026 | 9/30/2026 | B67761R | 68.67 | 68.67 | - | - | - | - | 68.67 |
| 3390 | 8/31/2026 | 9/30/2026 | B67762R | 48.67 | 48.67 | - | - | - | - | 48.67 |
| 3390 | 8/31/2026 | 9/30/2026 | B67763R | 85.90 | 85.90 | - | - | - | - | 85.90 |
| 3568 | 4/30/2026 | 5/30/2026 | B66325 | 314.51 | - | - | - | - | 314.51 | 314.51 |
| 3568 | 7/20/2026 | 8/19/2026 | B67308 | 4,292.07 | - | 4,292.07 | - | - | - | 4,292.07 |
| 3568 | 7/31/2026 | 8/30/2026 | B67496 | 121.61 | - | 121.61 | - | - | - | 121.61 |
| 3568 | 7/31/2026 | 8/30/2026 | B67497 | 62.33 | - | 62.33 | - | - | - | 62.33 |
| 3568 | 7/31/2026 | 8/30/2026 | B67498 | 147.08 | - | 147.08 | - | - | - | 147.08 |
| 3568 | 7/31/2026 | 8/30/2026 | B67499 | 104.70 | - | 104.70 | - | - | - | 104.70 |
| 3568 | 7/31/2026 | 8/30/2026 | B67500 | 314.39 | - | 314.39 | - | - | - | 314.39 |
| 3568 | 7/31/2026 | 8/30/2026 | B67501 | 147.26 | - | 147.26 | - | - | - | 147.26 |
| 3568 | 7/31/2026 | 8/30/2026 | B67502 | 62.59 | - | 62.59 | - | - | - | 62.59 |

# Phoenix Press LLC *

## A/R Aging Detail Report as of 8/31/26

*Excludes TLC A/R

See TLC A/R Report

| Client ID | Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 3568 | 7/31/2026 | 8/30/2026 | B67503 | 62.59 | - | 62.59 | - | - | - | 62.59 |
| 3568 | 8/25/2026 | 9/24/2026 | B67711 | 4,249.03 | 4,249.03 | - | - | - | - | 4,249.03 |
| 3568 | 8/28/2026 | 9/27/2026 | B67739 | 4,076.70 | 4,076.70 | - | - | - | - | 4,076.70 |
| 3568 | 8/31/2026 | 9/30/2026 | B67852 | 62.61 | 62.61 | - | - | - | - | 62.61 |
| 3568 | 8/31/2026 | 9/30/2026 | B67853 | 62.61 | 62.61 | - | - | - | - | 62.61 |
| 3568 | 8/31/2026 | 9/30/2026 | B67854 | 100.49 | 100.49 | - | - | - | - | 100.49 |
| 3568 | 8/31/2026 | 9/30/2026 | B67855 | 227.57 | 227.57 | - | - | - | - | 227.57 |
| 3568 | 8/31/2026 | 9/30/2026 | B67856 | 413.55 | 413.55 | - | - | - | - | 413.55 |
| 3568 | 8/31/2026 | 9/30/2026 | B67857 | 602.17 | 602.17 | - | - | - | - | 602.17 |
| 3568 | 8/31/2026 | 9/30/2026 | B67858 | 157.69 | 157.69 | - | - | - | - | 157.69 |
| 3568 | 8/31/2026 | 9/30/2026 | B67859 | 223.66 | 223.66 | - | - | - | - | 223.66 |
| 3568 | 8/31/2026 | 9/30/2026 | B67860 | 105.12 | 105.12 | - | - | - | - | 105.12 |
| 3568 | 8/31/2026 | 9/30/2026 | B67861 | 232.22 | 232.22 | - | - | - | - | 232.22 |
| 3568 | 8/31/2026 | 9/30/2026 | B67862 | 633.44 | 633.44 | - | - | - | - | 633.44 |
| 3719 | 8/24/2026 | 9/23/2026 | B67842 | 1,301.55 | 1,301.55 | - | - | - | - | 1,301.55 |
| 3719 | 8/24/2026 | 9/23/2026 | B67843 | 1,289.35 | 1,289.35 | - | - | - | - | 1,289.35 |
| 3719 | 8/27/2026 | 9/26/2026 | B67745 | 369.15 | 369.15 | - | - | - | - | 369.15 |
| 3721 | 7/22/2026 | 8/21/2026 | B67252 | 4,932.61 | - | 4,932.61 | - | - | - | 4,932.61 |
| 3721 | 8/31/2026 | 9/30/2026 | B67819 | 3,391.13 | 3,391.13 | - | - | - | - | 3,391.13 |
| 3752 | 7/10/2026 | 8/9/2026 | B67201 | 3,699.00 | - | 3,699.00 | - | - | - | 3,699.00 |
| 3990 | 4/14/2026 | 5/14/2026 | B66135 | 6,530.16 | - | - | - | - | 100.00 | 100.00 |
| 4085 | 7/24/2026 | 8/23/2026 | B67309 | 87,106.00 | - | 87,106.00 | - | - | - | 87,106.00 |
| 4103 | 8/12/2026 | 9/11/2026 | B67577 | 727.00 | 727.00 | - | - | - | - | 727.00 |
| 4234 | 6/1/2026 | 7/1/2026 | B66707 | 6,198.91 | - | - | - | 6,198.91 | - | 6,198.91 |
| AMEPL | 4/30/2025 | 4/30/2025 | B59804 | 4,819.00 | - | - | - | - | 4,819.00 | 4,819.00 |
| AMEPL | 5/7/2025 | 5/7/2025 | B60209 | 2,408.00 | - | - | - | - | 2,408.00 | 2,408.00 |
| AMEPL | 5/13/2025 | 5/13/2025 | B60274 | 2,957.00 | - | - | - | - | 2,957.00 | 2,957.00 |
| AMEPL | 5/13/2025 | 5/13/2025 | B60275 | 2,511.24 | - | - | - | - | 2,511.24 | 2,511.24 |
| AMEPL | 5/13/2025 | 5/13/2025 | B60276 | 1,716.00 | - | - | - | - | 1,716.00 | 1,716.00 |
| AMEPL | 5/27/2025 | 5/27/2025 | B60621 | 1,521.00 | - | - | - | - | 1,521.00 | 1,521.00 |
| AMEPL | 6/13/2025 | 6/13/2025 | B61085 | 2,433.15 | - | - | - | - | 2,433.15 | 2,433.15 |
| AMEPL | 6/13/2025 | 6/13/2025 | B61086 | 1,521.00 | - | - | - | - | 1,521.00 | 1,521.00 |
| AMEPL | 6/30/2025 | 6/30/2025 | B61411 | 2,145.00 | - | - | - | - | 2,145.00 | 2,145.00 |
| AMEPL | 6/30/2025 | 6/30/2025 | B61412 | 1,855.00 | - | - | - | - | 1,855.00 | 1,855.00 |
| AMEPL | 7/9/2025 | 7/9/2025 | B61664 | 3,080.00 | - | - | - | - | 3,080.00 | 3,080.00 |
| AMEPL | 7/9/2025 | 7/9/2025 | B61665 | 5,500.00 | - | - | - | - | 5,500.00 | 5,500.00 |
| AMEPL | 7/9/2025 | 7/9/2025 | B61666 | 1,852.50 | - | - | - | - | 1,852.50 | 1,852.50 |
| AMEPL | 7/21/2025 | 7/21/2025 | B61934 | 1,060.00 | - | - | - | - | 1,060.00 | 1,060.00 |
| ANIWEL | 5/26/2026 | 6/25/2026 | A66702 | 3,127.32 | - | - | - | 3,127.32 | - | 3,127.32 |
| AVZAMM | 7/31/2026 | 8/30/2026 | A67639 | 10,471.42 | - | 10,471.42 | - | - | - | 10,471.42 |
| AVZAMM | 8/31/2026 | 9/30/2026 | A68284 | 8,881.52 | 8,881.52 | - | - | - | - | 8,881.52 |
| AVZCAMA | 7/27/2026 | 8/26/2026 | B67310 | 117,355.66 | - | 117,355.66 | - | - | - | 117,355.66 |
| AVZJIMS | 8/7/2026 | 9/6/2026 | A67839 | 21,078.46 | 21,078.46 | - | - | - | - | 21,078.46 |
| AVZSTE | 6/15/2026 | 8/29/2026 | A66794 | 126,326.90 | - | - | 126,326.90 | - | - | 126,326.90 |
| AVZSTE | 6/26/2026 | 9/9/2026 | A67000 | 138,948.71 | - | - | 138,948.71 | - | - | 138,948.71 |
| AVZSTE | 6/29/2026 | 9/12/2026 | A66997 | 599.69 | - | - | 599.69 | - | - | 599.69 |
| AVZSTE | 6/29/2026 | 9/12/2026 | A66998 | 9,850.00 | - | - | 9,850.00 | - | - | 9,850.00 |
| AVZSTE | 7/31/2026 | 10/14/2026 | A67435 | 6,089.39 | - | 6,089.39 | - | - | - | 6,089.39 |
| AVZSTE | 7/31/2026 | 10/14/2026 | A67436 | 1,094.29 | - | 1,094.29 | - | - | - | 1,094.29 |
| AVZSTE | 7/31/2026 | 10/14/2026 | A67437 | 160,791.31 | - | 160,791.31 | - | - | - | 160,791.31 |
| AVZSTE | 7/31/2026 | 10/14/2026 | A67438 | 599.69 | - | 599.69 | - | - | - | 599.69 |
| AVZSTE | 7/31/2026 | 10/14/2026 | A67439 | 40,441.25 | - | 40,441.25 | - | - | - | 40,441.25 |
| AVZSTE | 7/31/2026 | 10/14/2026 | A67440 | 89,936.69 | - | 89,936.69 | - | - | - | 89,936.69 |
| AVZSTE | 7/31/2026 | 10/14/2026 | A67441 | 9,850.00 | - | 9,850.00 | - | - | - | 9,850.00 |
| AVZSTE | 8/13/2026 | 10/27/2026 | A67608 | 131,173.40 | 131,173.40 | - | - | - | - | 131,173.40 |
| AVZSTE | 8/25/2026 | 11/8/2026 | A67703 | 9,850.00 | 9,850.00 | - | - | - | - | 9,850.00 |
| AVZSTE | 8/31/2026 | 11/14/2026 | A67836 | 80,626.65 | 80,626.65 | - | - | - | - | 80,626.65 |
| AVZSTE | 8/31/2026 | 11/14/2026 | A67837 | 1,094.29 | 1,094.29 | - | - | - | - | 1,094.29 |
| BELHEC | 8/21/2026 | 9/20/2026 | A67736 | 2,816.56 | 2,816.56 | - | - | - | - | 2,816.56 |
| BELHEC | 8/27/2026 | 9/26/2026 | A67730 | 12,245.39 | 12,245.39 | - | - | - | - | 12,245.39 |
| BELHEC | 8/28/2026 | 9/27/2026 | B67822 | 6,805.46 | 6,805.46 | - | - | - | - | 6,805.46 |
| BIGBRB | 8/4/2026 | 9/3/2026 | A67480 | 11,124.44 | 11,124.44 | - | - | - | - | 11,124.44 |
| BOSAU | 3/31/2026 | 4/30/2026 | A66025 | 12,750.00 | - | - | - | - | 12,750.00 | 12,750.00 |

# Phoenix Press LLC *

## A/R Aging Detail Report as of 8/31/26

***Excludes TLC A/R**

See TLC A/R Report

| Client ID | Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| BOSAU | 4/30/2026 | 5/30/2026 | A66429 | 17,170.00 | - | - | - | - | 17,170.00 | 17,170.00 |
| BOSAU | 5/28/2026 | 6/27/2026 | A66568 | 25,000.00 | - | - | - | 25,000.00 | - | 25,000.00 |
| BOSAU | 5/28/2026 | 6/27/2026 | A66569 | 25,000.00 | - | - | - | 25,000.00 | - | 25,000.00 |
| BOSAU | 7/31/2026 | 8/30/2026 | A67510 | 15,725.00 | - | 15,725.00 | - | - | - | 15,725.00 |
| BOSAU | 8/10/2026 | 9/9/2026 | A67652 | 2,673.68 | 2,673.68 | - | - | - | - | 2,673.68 |
| BOSAU | 8/31/2026 | 9/30/2026 | A67898 | 14,195.00 | 14,195.00 | - | - | - | - | 14,195.00 |
| BOSAU | 8/31/2026 | 9/30/2026 | A67899 | 6,885.00 | 6,885.00 | - | - | - | - | 6,885.00 |
| BOSAU | 8/31/2026 | 9/30/2026 | A67900 | 2,380.00 | 2,380.00 | - | - | - | - | 2,380.00 |
| BOSAU | 8/31/2026 | 9/30/2026 | A67901 | 5,000.00 | 5,000.00 | - | - | - | - | 5,000.00 |
| BOSAU | 8/31/2026 | 9/30/2026 | A67902 | 25,000.00 | 25,000.00 | - | - | - | - | 25,000.00 |
| BOSAU | 8/31/2026 | 9/30/2026 | A67903 | 25,000.00 | 25,000.00 | - | - | - | - | 25,000.00 |
| CHRCOL | 8/21/2026 | 8/21/2026 | A67653P | 955.00 | 955.00 | - | - | - | - | 955.00 |
| CHRCOL | 8/21/2026 | 9/20/2026 | A67870 | 15,057.00 | 15,057.00 | - | - | - | - | 15,057.00 |
| CHRCOL | 8/31/2026 | 9/30/2026 | A67869 | 5,500.00 | 5,500.00 | - | - | - | - | 5,500.00 |
| DADC | 8/27/2026 | 9/26/2026 | B67741 | 1,484.00 | 1,484.00 | - | - | - | - | 1,484.00 |
| DALMUO | 7/31/2026 | 8/30/2026 | A67467 | 3,000.00 | - | 3,000.00 | - | - | - | 3,000.00 |
| DALMUO | 7/31/2026 | 8/30/2026 | A67468 | 1,125.00 | - | 1,125.00 | - | - | - | 1,125.00 |
| DALMUO | 8/1/2026 | 8/31/2026 | A67477 | 3,000.00 | 3,000.00 | - | - | - | - | 3,000.00 |
| DALMUO | 8/4/2026 | 9/3/2026 | A67479 | 1,125.00 | 1,125.00 | - | - | - | - | 1,125.00 |
| DESBOG | 7/1/2026 | 7/31/2026 | A67110 | 3,700.00 | - | - | 3,700.00 | - | - | 3,700.00 |
| DESBOG | 7/1/2026 | 7/31/2026 | A67111 | 1,800.00 | - | - | 1,800.00 | - | - | 1,800.00 |
| DESBOG | 8/10/2026 | 9/9/2026 | A67876 | 2,055.00 | 2,055.00 | - | - | - | - | 2,055.00 |
| DESBOG | 8/31/2026 | 9/30/2026 | A67966 | 8,178.00 | 8,178.00 | - | - | - | - | 8,178.00 |
| DETREG | 5/28/2026 | 6/27/2026 | B66617 | 20,993.00 | - | - | - | 20,993.00 | - | 20,993.00 |
| DRASOI | 8/31/2026 | 9/30/2026 | A67967 | 5,400.00 | 5,400.00 | - | - | - | - | 5,400.00 |
| DRASOI | 8/31/2026 | 9/30/2026 | A67968 | 1,727.00 | 1,727.00 | - | - | - | - | 1,727.00 |
| DRASOI | 8/31/2026 | 9/30/2026 | A67969 | 3,300.00 | 3,300.00 | - | - | - | - | 3,300.00 |
| DRASOI | 8/31/2026 | 9/30/2026 | A67970 | 3,125.00 | 3,125.00 | - | - | - | - | 3,125.00 |
| DRASOI | 8/31/2026 | 9/30/2026 | A67971 | 1,992.00 | 1,992.00 | - | - | - | - | 1,992.00 |
| DRASOI | 8/31/2026 | 9/30/2026 | A67972 | 4,053.00 | 4,053.00 | - | - | - | - | 4,053.00 |
| DRASOI | 8/31/2026 | 9/30/2026 | A67973 | 3,641.00 | 3,641.00 | - | - | - | - | 3,641.00 |
| DRASOI | 8/31/2026 | 9/30/2026 | A67974 | 1,168.00 | 1,168.00 | - | - | - | - | 1,168.00 |
| DRIBCBS | 6/10/2026 | 8/9/2026 | A67001 | 445.00 | - | - | 445.00 | - | - | 445.00 |
| DRIBCBS | 6/10/2026 | 8/9/2026 | A67002 | 428.00 | - | - | 428.00 | - | - | 428.00 |
| DRIBCBS | 6/22/2026 | 8/21/2026 | A66984 | 555.00 | - | - | 555.00 | - | - | 555.00 |
| DRIBCBS | 6/30/2026 | 8/29/2026 | B67114 | 8,355.00 | - | - | 8,355.00 | - | - | 8,355.00 |
| DRIBCBS | 6/30/2026 | 8/29/2026 | B67115 | 2,190.00 | - | - | 2,190.00 | - | - | 2,190.00 |
| DRIBCBS | 8/4/2026 | 10/3/2026 | A67564 | 6,026.00 | 6,026.00 | - | - | - | - | 6,026.00 |
| DRIBCBS | 8/7/2026 | 10/6/2026 | A67563 | 18,524.00 | 18,524.00 | - | - | - | - | 18,524.00 |
| DRIBCBS | 8/25/2026 | 10/24/2026 | B67947 | 1,879.00 | 1,879.00 | - | - | - | - | 1,879.00 |
| DRIBCBS | 8/25/2026 | 10/24/2026 | B67948 | 2,635.00 | 2,635.00 | - | - | - | - | 2,635.00 |
| DRIBCBS | 8/31/2026 | 10/30/2026 | B67944 | 617.00 | 617.00 | - | - | - | - | 617.00 |
| DRIBCBS | 8/31/2026 | 10/30/2026 | B67945 | 877.68 | 877.68 | - | - | - | - | 877.68 |
| DRIHERO | 7/23/2026 | 8/22/2026 | B67488 | 705.00 | - | 705.00 | - | - | - | 705.00 |
| DRIHERV | 6/9/2026 | 7/9/2026 | A66857 | 970.00 | - | - | 970.00 | - | - | 970.00 |
| DRIHERV | 7/15/2026 | 8/14/2026 | B67255 | 1,098.00 | - | 1,098.00 | - | - | - | 1,098.00 |
| DRIHERV | 7/31/2026 | 8/30/2026 | A67565 | 874.00 | - | 874.00 | - | - | - | 874.00 |
| EMANC | 8/25/2026 | 9/24/2026 | A67704P | 4,600.00 | 4,600.00 | - | - | - | - | 4,600.00 |
| EMANC | 8/27/2026 | 9/26/2026 | A67720 | 9,600.00 | 9,600.00 | - | - | - | - | 9,600.00 |
| GOOSAM | 8/21/2026 | 10/5/2026 | B67664 | 1,669.57 | 1,669.57 | - | - | - | - | 1,669.57 |
| GOOSAM | 8/31/2026 | 10/15/2026 | A67896 | 5,602.81 | 5,602.81 | - | - | - | - | 5,602.81 |
| GOOSAM | 8/31/2026 | 10/15/2026 | A67897 | 4,642.74 | 4,642.74 | - | - | - | - | 4,642.74 |
| GRAVAS | 6/24/2026 | 7/24/2026 | A67107 | 590.79 | - | - | 590.79 | - | - | 590.79 |
| GROPT | 7/16/2026 | 7/16/2026 | B67224P | 1,083.35 | - | 1,083.35 | - | - | - | 1,083.35 |
| HELM | 6/11/2026 | 7/11/2026 | A66908 | 28,519.37 | - | - | 28,519.37 | - | - | 28,519.37 |
| HELM | 6/18/2026 | 7/18/2026 | A66881 | 8,836.76 | - | - | 8,836.76 | - | - | 8,836.76 |
| HELM | 6/18/2026 | 7/18/2026 | A66882 | 9,709.55 | - | - | 9,709.55 | - | - | 9,709.55 |
| HELM | 6/18/2026 | 7/18/2026 | A66883 | 6,351.38 | - | - | 6,351.38 | - | - | 6,351.38 |
| HELM | 6/18/2026 | 7/18/2026 | A66884 | 4,651.08 | - | - | 4,651.08 | - | - | 4,651.08 |
| HELM | 6/18/2026 | 7/18/2026 | A66885 | 3,253.00 | - | - | 3,253.00 | - | - | 3,253.00 |
| HELM | 7/31/2026 | 8/30/2026 | A67395 | 2,536.34 | - | 2,536.34 | - | - | - | 2,536.34 |
| HELM | 7/31/2026 | 8/30/2026 | A67396 | 1,418.26 | - | 1,418.26 | - | - | - | 1,418.26 |
| HELM | 7/31/2026 | 8/30/2026 | A67487R | 41,355.21 | - | 41,355.21 | - | - | - | 41,355.21 |

# Phoenix Press LLC *

## A/R Aging Detail Report as of 8/31/26

*Excludes TLC A/R

See TLC A/R Report

| Client ID | Inv Date | Due Date | Invoice | Invoice Amount | Current | > 30 | > 60 | > 90 | > 120 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| HELM | 8/21/2026 | 9/20/2026 | A67670 | 385.28 | 385.28 | - | - | - | - | 385.28 |
| HELM | 8/21/2026 | 9/20/2026 | A67671 | 1,941.77 | 1,941.77 | - | - | - | - | 1,941.77 |
| HELM | 8/21/2026 | 9/20/2026 | A67696 | 156.52 | 156.52 | - | - | - | - | 156.52 |
| HELM | 8/21/2026 | 9/20/2026 | A67697 | 2.35 | 2.35 | - | - | - | - | 2.35 |
| HELM | 8/21/2026 | 9/20/2026 | A67698 | 980.17 | 980.17 | - | - | - | - | 980.17 |
| HELM | 8/21/2026 | 9/20/2026 | A67699 | 3,299.86 | 3,299.86 | - | - | - | - | 3,299.86 |
| HELM | 8/21/2026 | 9/20/2026 | A67700 | 4.12 | 4.12 | - | - | - | - | 4.12 |
| HELM | 8/21/2026 | 9/20/2026 | A67701 | 1,595.66 | 1,595.66 | - | - | - | - | 1,595.66 |
| HELM | 8/28/2026 | 9/27/2026 | A67882 | 1,711.00 | 1,711.00 | - | - | - | - | 1,711.00 |
| HELM | 8/28/2026 | 9/27/2026 | A67883 | 1,711.00 | 1,711.00 | - | - | - | - | 1,711.00 |
| HELM | 8/28/2026 | 9/27/2026 | A67885 | 1,603.00 | 1,603.00 | - | - | - | - | 1,603.00 |
| HELM | 8/28/2026 | 9/27/2026 | A67886 | 332.90 | 332.90 | - | - | - | - | 332.90 |
| HELM | 8/28/2026 | 9/27/2026 | A67887 | 0.20 | 0.20 | - | - | - | - | 0.20 |
| HELM | 8/28/2026 | 9/27/2026 | A67888 | 1,225.88 | 1,225.88 | - | - | - | - | 1,225.88 |
| HELM | 8/28/2026 | 9/27/2026 | A67889 | 0.98 | 0.98 | - | - | - | - | 0.98 |
| HELM | 8/28/2026 | 9/27/2026 | A67890 | 237.65 | 237.65 | - | - | - | - | 237.65 |
| HELM | 8/28/2026 | 9/27/2026 | A67891 | 2.84 | 2.84 | - | - | - | - | 2.84 |
| HELM | 8/28/2026 | 9/27/2026 | A67892 | 996.17 | 996.17 | - | - | - | - | 996.17 |
| HELM | 8/28/2026 | 9/27/2026 | A67893 | 1,080.07 | 1,080.07 | - | - | - | - | 1,080.07 |
| HELM | 8/28/2026 | 9/27/2026 | A67894 | 2.84 | 2.84 | - | - | - | - | 2.84 |
| HELM | 8/28/2026 | 9/27/2026 | A67895 | 2.74 | 2.74 | - | - | - | - | 2.74 |
| HELM | 8/28/2026 | 9/27/2026 | A67957 | 961.00 | 961.00 | - | - | - | - | 961.00 |
| HELM | 8/28/2026 | 9/27/2026 | A67958 | 155.40 | 155.40 | - | - | - | - | 155.40 |
| HELM | 8/28/2026 | 9/27/2026 | A67959 | 155.40 | 155.40 | - | - | - | - | 155.40 |
| HENFOO | 7/31/2026 | 9/29/2026 | A67398 | 7,000.00 | - | 7,000.00 | - | - | - | 7,000.00 |
| HENFOO | 8/18/2026 | 10/17/2026 | A67722 | 1,500.00 | 1,500.00 | - | - | - | - | 1,500.00 |
| HERACH | 7/31/2026 | 9/14/2026 | B67494 | 950.00 | - | 950.00 | - | - | - | 950.00 |
| HERACH | 8/31/2026 | 10/15/2026 | B67867 | 425.00 | 425.00 | - | - | - | - | 425.00 |
| JUDCE | 4/2/2026 | 5/2/2026 | B66033 | 114.17 | - | - | - | - | 114.17 | 114.17 |
| JUDCE | 5/28/2026 | 6/27/2026 | B66612 | 1,408.16 | - | - | - | 1,408.16 | - | 1,408.16 |
| MAXCO | 8/1/2026 | 8/31/2026 | B68311 | 8,711.80 | 8,711.80 | - | - | - | - | 8,711.80 |
| MAXCO | 8/11/2026 | 9/10/2026 | B67962 | 5,914.00 | 5,914.00 | - | - | - | - | 5,914.00 |
| MAXCO | 8/31/2026 | 9/30/2026 | B67960 | 897.00 | 897.00 | - | - | - | - | 897.00 |
| MAXCO | 8/31/2026 | 9/30/2026 | B67961 | 3,666.00 | 3,666.00 | - | - | - | - | 3,666.00 |
| MAXCO | 8/31/2026 | 9/30/2026 | B67963 | 3,929.00 | 3,929.00 | - | - | - | - | 3,929.00 |
| MAXCO | 8/31/2026 | 9/30/2026 | B68312 | 8,711.70 | 8,711.70 | - | - | - | - | 8,711.70 |
| MICMAA | 8/31/2026 | 9/30/2026 | A67964 | 5,316.00 | 5,316.00 | - | - | - | - | 5,316.00 |
| NATHIM | 7/1/2026 | 7/31/2026 | A67086 | 3,750.00 | - | - | 3,750.00 | - | - | 3,750.00 |
| NATHIM | 7/9/2026 | 8/8/2026 | A67298 | 2,689.75 | - | 2,689.75 | - | - | - | 2,689.75 |
| NATHIM | 8/1/2026 | 8/31/2026 | A67474 | 3,750.00 | 3,750.00 | - | - | - | - | 3,750.00 |
| NATHIM | 8/31/2026 | 9/30/2026 | A67875 | 3,750.00 | 3,750.00 | - | - | - | - | 3,750.00 |
| OAKUN | 8/31/2026 | 9/30/2026 | A67965 | 5,142.00 | 5,142.00 | - | - | - | - | 5,142.00 |
| PERMUO | 8/1/2026 | 8/31/2026 | A67713 | 4,193.00 | 4,193.00 | - | - | - | - | 4,193.00 |
| PROPAN | 7/31/2026 | 8/30/2026 | A67469 | 1,500.00 | - | 1,500.00 | - | - | - | 1,500.00 |
| PROPAN | 8/1/2026 | 8/31/2026 | A67476 | 1,500.00 | 1,500.00 | - | - | - | - | 1,500.00 |
| S4CONN | 8/10/2026 | 9/9/2026 | A67562 | 1,482.20 | 1,482.20 | - | - | - | - | 1,482.20 |
| SEAARM | 6/15/2026 | 7/15/2026 | A67153 | 589.75 | - | - | 589.75 | - | - | 589.75 |
| THEHEG | 7/17/2026 | 8/16/2026 | A67299 | 2,560.50 | - | 2,560.50 | - | - | - | 2,560.50 |
| THEHEG | 7/20/2026 | 8/19/2026 | A67348 | 2,560.50 | - | 2,560.50 | - | - | - | 2,560.50 |
| THEHEG | 7/20/2026 | 8/19/2026 | A67351P | 4,978.75 | - | 4,978.75 | - | - | - | 4,978.75 |
| THEHEG | 7/27/2026 | 8/26/2026 | A67349 | 2,560.50 | - | 2,560.50 | - | - | - | 2,560.50 |
| THEHEG | 7/27/2026 | 8/26/2026 | A67352P | 4,978.75 | - | 4,978.75 | - | - | - | 4,978.75 |
| THEHEG | 8/3/2026 | 8/3/2026 | A67507P | 4,978.75 | 4,978.75 | - | - | - | - | 4,978.75 |
| THEHEG | 8/3/2026 | 9/2/2026 | A67506 | 1,849.24 | 1,849.24 | - | - | - | - | 1,849.24 |
| TRIJ | 6/10/2026 | 6/25/2026 | A66751 | 3,575.00 | - | - | 3,575.00 | - | - | 3,575.00 |
| TRIJ | 7/1/2026 | 7/16/2026 | B67051 | 7,990.00 | - | - | 7,990.00 | - | - | 7,990.00 |
| TRIJ | 8/13/2026 | 8/28/2026 | A67606 | 9,504.60 | 9,504.60 | - | - | - | - | 9,504.60 |
| TRIJ | 8/21/2026 | 9/5/2026 | B67709 | 3,066.10 | 3,066.10 | - | - | - | - | 3,066.10 |
| TRIJ | 8/25/2026 | 9/9/2026 | B67708 | 5,017.00 | 5,017.00 | - | - | - | - | 5,017.00 |
| WORFA | 8/1/2026 | 8/31/2026 | B68026 | 3,280.75 | 3,280.75 | - | - | - | - | 3,280.75 |
| WORFA | 8/13/2026 | 9/12/2026 | A68022 | 11,921.08 | 11,921.08 | - | - | - | - | 11,921.08 |
| | | | | **3,586,556.15** | **1,430,911.28** | **1,218,654.21** | **544,353.40** | **171,613.43** | **185,195.98** | **3,550,728.30** |

# The Lukens Company (Phoenix Press, LLC)
## AR Aging Detail Report as of 8/31/26

| Client Code | Invoice Number | Invoice Date | Invoice Due Date | Invoice Balance | Current | Aging Over 30 Days | Aging Over 60 Days | Aging Over 90 Days | Aging Over 120 Plus Days | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| HAS | 29876 | 10/28/2025 | 10/28/2025 | 15,586.61 | 0.00 | 0.00 | 0.00 | 0.00 | 15,586.61 | 307 |
| APA | 31022 | 3/31/2026 | 4/30/2026 | 2,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,000.00 | 153 |
| INT | 29045 | 6/30/2025 | 7/30/2025 | 79,883.97 | 0.00 | 0.00 | 0.00 | 0.00 | 79,883.97 | 427 |
| BAS | 30782 | 2/25/2026 | 3/27/2026 | 19,501.88 | 0.00 | 0.00 | 0.00 | 0.00 | 19,501.88 | 187 |
| BAS | 30789 | 2/26/2026 | 3/28/2026 | 26,181.11 | 0.00 | 0.00 | 0.00 | 0.00 | 26,181.11 | 186 |
| BAS | 30792 | 2/26/2026 | 3/28/2026 | 2,360.90 | 0.00 | 0.00 | 0.00 | 0.00 | 2,360.90 | 186 |
| BAS | 30796 | 2/27/2026 | 3/29/2026 | 5,650.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,650.00 | 185 |
| BAS | 30797 | 2/27/2026 | 3/29/2026 | 4,530.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,530.00 | 185 |
| BAS | 30812 | 2/27/2026 | 3/29/2026 | 20,942.32 | 0.00 | 0.00 | 0.00 | 0.00 | 20,942.32 | 185 |
| BAS | 30829 | 3/5/2026 | 3/20/2026 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 | 179 |
| BAS | 30830 | 3/5/2026 | 3/20/2026 | 5,333.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,333.00 | 179 |
| BAS | 30960 | 3/16/2026 | 4/15/2026 | 3,125.13 | 0.00 | 0.00 | 0.00 | 0.00 | 3,125.13 | 168 |
| BAS | 30962 | 3/18/2026 | 4/17/2026 | 132,725.79 | 0.00 | 0.00 | 0.00 | 0.00 | 132,725.79 | 166 |
| BAS | 30964 | 3/18/2026 | 4/17/2026 | 10,808.72 | 0.00 | 0.00 | 0.00 | 0.00 | 10,808.72 | 166 |
| BAS | 30965 | 3/18/2026 | 4/17/2026 | 2,640.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,640.00 | 166 |
| BBB | 31319 | 7/15/2026 | 7/30/2026 | 6,000.00 | 0.00 | 6,000.00 | 0.00 | 0.00 | 0.00 | 47 |
| BBB | 31320 | 7/15/2026 | 7/30/2026 | 1,200.00 | 0.00 | 1,200.00 | 0.00 | 0.00 | 0.00 | 47 |
| ACA | 30795 | 2/26/2026 | 3/28/2026 | 2,958.27 | 0.00 | 0.00 | 0.00 | 0.00 | 2,958.27 | 186 |
| ACA | 31025 | 3/31/2026 | 4/30/2026 | 2,958.27 | 0.00 | 0.00 | 0.00 | 0.00 | 2,958.27 | 153 |
| ACA | 31222 | 4/30/2026 | 5/30/2026 | 2,958.27 | 0.00 | 0.00 | 0.00 | 0.00 | 2,958.27 | 123 |
| CAR | 31029 | 4/8/2026 | 5/8/2026 | 375.43 | 0.00 | 0.00 | 0.00 | 0.00 | 375.43 | 145 |
| COW | 29774 | 10/9/2025 | 10/9/2025 | 750.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.00 | 326 |
| MUO | 31265 | 6/4/2026 | 6/19/2026 | 1,125.00 | 0.00 | 0.00 | 1,125.00 | 0.00 | 0.00 | 88 |
| CRE | 28750 | 5/28/2025 | 6/27/2025 | 23,887.04 | 0.00 | 0.00 | 0.00 | 0.00 | 23,887.04 | 460 |
| CRE | 28910 | 6/11/2025 | 6/26/2025 | 8,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,500.00 | 446 |
| CRE | 29069 | 7/9/2025 | 7/24/2025 | 3,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,500.00 | 418 |
| CRE | 29275 | 7/31/2025 | 8/30/2025 | 40,882.75 | 0.00 | 0.00 | 0.00 | 0.00 | 40,882.75 | 396 |
| CRE | 29285 | 7/31/2025 | 8/30/2025 | 2,218.02 | 0.00 | 0.00 | 0.00 | 0.00 | 2,218.02 | 396 |
| CRE | 29317 | 8/7/2025 | 8/22/2025 | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 389 |
| CRE | 29490 | 8/28/2025 | 9/27/2025 | 25,750.51 | 0.00 | 0.00 | 0.00 | 0.00 | 25,750.51 | 368 |
| CRE | 29539 | 8/31/2025 | 9/30/2025 | 2,007.07 | 0.00 | 0.00 | 0.00 | 0.00 | 2,007.07 | 365 |
| CRE | 29567 | 9/9/2025 | 9/24/2025 | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 356 |

# The Lukens Company (Phoenix Press, LLC)
# AR Aging Detail Report as of 8/31/26

| Client Code | Invoice Number | Invoice Date | Invoice Due Date | Invoice Balance | Current | Aging Over 30 Days | Aging Over 60 Days | Aging Over 90 Days | Aging Over 120 Plus Days | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| CRE | 29754 | 9/30/2025 | 10/30/2025 | 34,653.11 | 0.00 | 0.00 | 0.00 | 0.00 | 34,653.11 | 335 |
| CRE | 29959 | 10/31/2025 | 11/30/2025 | 1,074.48 | 0.00 | 0.00 | 0.00 | 0.00 | 1,074.48 | 304 |
| CRE | 29963 | 10/31/2025 | 11/30/2025 | 1,445.13 | 0.00 | 0.00 | 0.00 | 0.00 | 1,445.13 | 304 |
| CRE | 29964 | 10/31/2025 | 11/30/2025 | 39,386.77 | 0.00 | 0.00 | 0.00 | 0.00 | 39,386.77 | 304 |
| CRE | 29935 | 11/6/2025 | 11/21/2025 | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 298 |
| CRE | 30663 | 2/4/2026 | 2/19/2026 | 1,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,500.00 | 208 |
| EVA | 30785 | 2/26/2026 | 3/28/2026 | 10,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,000.00 | 186 |
| EVA | 30786 | 2/26/2026 | 3/28/2026 | 15,990.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,990.00 | 186 |
| EVA | 30790 | 2/26/2026 | 3/28/2026 | 5,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 186 |
| HOP | 30979 | 3/24/2026 | 4/23/2026 | 8.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8.00 | 160 |
| HOP | 31010 | 3/31/2026 | 4/30/2026 | 5,728.52 | 0.00 | 0.00 | 0.00 | 0.00 | 5,728.52 | 153 |
| JAC | 23531 | 6/26/2024 | 7/26/2024 | 6,886.68 | 0.00 | 0.00 | 0.00 | 0.00 | 6,886.68 | 796 |
| LIB | 31223 | 4/30/2026 | 5/30/2026 | 1,375.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,375.00 | 123 |
| MWM | 30670 | 1/30/2026 | 3/1/2026 | 360.00 | 0.00 | 0.00 | 0.00 | 0.00 | 360.00 | 213 |
| MEN | 24709 | 9/23/2024 | 10/23/2024 | 5,775.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,775.00 | 707 |
| NAT | 31020 | 3/31/2026 | 4/30/2026 | 23,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,500.00 | 153 |
| CPM | 30562 | 1/21/2026 | 2/5/2026 | 106,645.00 | 0.00 | 0.00 | 0.00 | 0.00 | 106,645.00 | 222 |
| CPM | 30642 | 2/4/2026 | 2/19/2026 | 106,645.00 | 0.00 | 0.00 | 0.00 | 0.00 | 106,645.00 | 208 |
| CPM | 30793 | 2/26/2026 | 3/28/2026 | 22,151.38 | 0.00 | 0.00 | 0.00 | 0.00 | 22,151.38 | 186 |
| CPM | 30804 | 2/27/2026 | 3/29/2026 | 22,629.88 | 0.00 | 0.00 | 0.00 | 0.00 | 22,629.88 | 185 |
| CPM | 30805 | 2/27/2026 | 3/29/2026 | 3,858.76 | 0.00 | 0.00 | 0.00 | 0.00 | 3,858.76 | 185 |
| CPM | 30807 | 2/27/2026 | 3/29/2026 | 5,153.34 | 0.00 | 0.00 | 0.00 | 0.00 | 5,153.34 | 185 |
| CPM | 30818 | 2/27/2026 | 3/29/2026 | 15,294.49 | 0.00 | 0.00 | 0.00 | 0.00 | 15,294.49 | 185 |
| CPM | 30819 | 2/27/2026 | 3/29/2026 | 11,002.45 | 0.00 | 0.00 | 0.00 | 0.00 | 11,002.45 | 185 |
| CPM | 30820 | 2/27/2026 | 3/29/2026 | 10,825.08 | 0.00 | 0.00 | 0.00 | 0.00 | 10,825.08 | 185 |
| CPM | 30954 | 2/28/2026 | 3/30/2026 | 21,990.84 | 0.00 | 0.00 | 0.00 | 0.00 | 21,990.84 | 184 |
| CPM | 30849 | 3/6/2026 | 3/21/2026 | 106,645.00 | 0.00 | 0.00 | 0.00 | 0.00 | 106,645.00 | 178 |
| CPM | 30978 | 3/24/2026 | 4/23/2026 | 8,897.74 | 0.00 | 0.00 | 0.00 | 0.00 | 8,897.74 | 160 |
| CPM | 30981 | 3/24/2026 | 4/23/2026 | 30,706.42 | 0.00 | 0.00 | 0.00 | 0.00 | 30,706.42 | 160 |
| CPM | 30982 | 3/24/2026 | 4/23/2026 | 27,913.78 | 0.00 | 0.00 | 0.00 | 0.00 | 27,913.78 | 160 |
| CPM | 30998 | 3/31/2026 | 4/30/2026 | 7,886.48 | 0.00 | 0.00 | 0.00 | 0.00 | 7,886.48 | 153 |
| CPM | 30999 | 3/31/2026 | 4/30/2026 | 5,235.57 | 0.00 | 0.00 | 0.00 | 0.00 | 5,235.57 | 153 |

# The Lukens Company (Phoenix Press, LLC)
# AR Aging Detail Report as of 8/31/26

| Client Code | Invoice Number | Invoice Date | Invoice Due Date | Invoice Balance | Current | Aging Over 30 Days | Aging Over 60 Days | Aging Over 90 Days | Aging Over 120 Plus Days | Days |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |
| CPM | 31000 | 3/31/2026 | 4/30/2026 | 25,214.95 | 0.00 | 0.00 | 0.00 | 0.00 | 25,214.95 | 153 |
| CPM | 31001 | 3/31/2026 | 4/30/2026 | 655.48 | 0.00 | 0.00 | 0.00 | 0.00 | 655.48 | 153 |
| CPM | 31002 | 3/31/2026 | 4/30/2026 | 594.02 | 0.00 | 0.00 | 0.00 | 0.00 | 594.02 | 153 |
| CPM | 31023 | 3/31/2026 | 4/30/2026 | 5,087.48 | 0.00 | 0.00 | 0.00 | 0.00 | 5,087.48 | 153 |
| CPM | 31047 | 4/10/2026 | 4/27/2026 | 52,811.00 | 0.00 | 0.00 | 0.00 | 0.00 | 52,811.00 | 143 |
| CPM | 31232 | 5/20/2026 | 6/4/2026 | 26,405.50 | 0.00 | 0.00 | 0.00 | 26,405.50 | 0.00 | 103 |
| HIS | 31273 | 6/9/2026 | 7/9/2026 | 10,000.00 | 0.00 | 0.00 | 10,000.00 | 0.00 | 0.00 | 83 |
| RIG | 30995 | 3/30/2026 | 4/29/2026 | 6,135.14 | 0.00 | 0.00 | 0.00 | 0.00 | 6,135.14 | 154 |
| NOV | 27980 | 2/27/2025 | 3/29/2025 | 719.00 | 0.00 | 0.00 | 0.00 | 0.00 | 719.00 | 550 |
| FEL | 31317 | 7/17/2026 | 8/3/2026 | 24,382.54 | 0.00 | 24,382.54 | 0.00 | 0.00 | 0.00 | 45 |
| RES | 31299 | 7/15/2026 | 7/30/2026 | 5,483.50 | 0.00 | 5,483.50 | 0.00 | 0.00 | 0.00 | 47 |
| RES | 31311 | 7/16/2026 | 7/31/2026 | 1,250.00 | 0.00 | 1,250.00 | 0.00 | 0.00 | 0.00 | 46 |
| RES | 31312 | 7/16/2026 | 7/31/2026 | 420.00 | 0.00 | 420.00 | 0.00 | 0.00 | 0.00 | 46 |
| SMC | 30444 | 1/12/2026 | 2/11/2026 | 301.76 | 0.00 | 0.00 | 0.00 | 0.00 | 301.76 | 231 |
| SCA | 31313 | 7/16/2026 | 7/31/2026 | 819.00 | 0.00 | 819.00 | 0.00 | 0.00 | 0.00 | 46 |
| TUR | 30494 | 1/15/2026 | 1/30/2026 | 11,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,000.00 | 228 |
| TUR | 30827 | 3/4/2026 | 3/19/2026 | 11,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,000.00 | 180 |
| | | | | SUM=1,309,783.33 | SUM=0.00 | SUM=39,555.04 | SUM=11,125.00 | SUM=26,405.50 | SUM=1,232,697.79 | |

**Phoenix and Lukens**
**Post-Petition AP Aging as of 8/31/26**

| Vendor ID and Name | Invoice # | Invoice Date | Due Date | Invoice Amt | Current | >30 | >60 | >90 | >120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 000018 - Bindtech-Eckhart, LLC | CRN1033 | 8/3/2026 | 9/2/2026 | (1,750.00) | (1,750.00) | - | - | - | - | (1,750.00) | 26 |
| 000018 - Bindtech-Eckhart, LLC | CRN1034 | 8/3/2026 | 9/2/2026 | (1,750.00) | (1,750.00) | - | - | - | - | (1,750.00) | 26 |
| 000018 - Bindtech-Eckhart, LLC | E71379 | 8/14/2026 | 9/13/2026 | 1,342.75 | 1,342.75 | - | - | - | - | 1,342.75 | 14 |
| 000085 - AT Retirement Services, LLC | INV-11364 | 7/20/2026 | 8/19/2026 | 697.50 | - | 697.50 | - | - | - | 697.50 | 42 |
| 020009 - Comcast Business (acct ending 3421) | 1004492855 | 7/15/2026 | 7/31/2026 | 1,343.16 | - | 1,343.16 | - | - | - | 1,343.16 | 32 |
| 020009 - Comcast Business (acct ending 3421) | 1004658052 | 8/17/2026 | 8/31/2026 | 1,363.31 | 1,363.31 | - | - | - | - | 1,363.31 | 12 |
| 020044 - CenterPoint Energy | 13098679-7 July 26 | 7/24/2026 | 8/8/2026 | 52.18 | - | 52.18 | - | - | - | 52.18 | 31 |
| 020044 - CenterPoint Energy | 13098668-0A July 26 | 7/28/2026 | 8/12/2026 | 55.32 | - | 55.32 | - | - | - | 55.32 | 31 |
| 020044 - CenterPoint Energy | 13098679-7 - August 26 | 8/24/2026 | 9/8/2026 | 52.18 | 52.18 | - | - | - | - | 52.18 | 4 |
| 020044 - CenterPoint Energy | 13098668-0 August 26 | 8/26/2026 | 9/10/2026 | 52.18 | 52.18 | - | - | - | - | 52.18 | 4 |
| 020083 - IRON MOUNTAIN | LLTJ549 | 7/31/2026 | 8/30/2026 | 648.55 | - | 648.55 | - | - | - | 648.55 | 31 |
| 020083 - IRON MOUNTAIN | LNKB908 | 8/31/2026 | 9/30/2026 | 33.40 | 33.40 | - | - | - | - | 33.40 | |
| 020227 - Quincy Recycle | 170705 | 8/10/2026 | 9/9/2026 | 820.06 | 820.06 | - | - | - | - | 820.06 | 14 |
| 020309 - HPG | INVBCN828161CR | 8/6/2026 | 8/6/2026 | (123.09) | (123.09) | - | - | - | - | (123.09) | 13 |
| 020377 - Comcast Business (acct ending 8407) | August 1, 2026A | 8/1/2026 | 8/31/2026 | 182.29 | 182.29 | - | - | - | - | 182.29 | 19 |
| 020510 - Top Line Promos Inc | TLPZZQ260716-2 CR | 7/31/2026 | 7/31/2026 | (480.70) | - | (480.70) | - | - | - | (480.70) | 31 |
| 020533 - Cintas | 9387978533 | 8/31/2026 | 9/30/2026 | 277.72 | 277.72 | - | - | - | - | 277.72 | |
| 020533 - Cintas | 9387978530 | 8/31/2026 | 9/30/2026 | 253.34 | 253.34 | - | - | - | - | 253.34 | |
| 1 - The Millcraft Paper Company | MSI00368358 | 7/21/2026 | 9/4/2026 | 16,846.68 | - | 16,846.68 | - | - | - | 16,846.68 | 41 |
| 111 - CONSUMERS ENERGY | 2.01099E+11 | 7/20/2026 | 8/15/2026 | 11.86 | - | 11.86 | - | - | - | 11.86 | 42 |
| 111 - CONSUMERS ENERGY | 2.01099E+11 | 7/21/2026 | 8/15/2026 | 29.69 | - | 29.69 | - | - | - | 29.69 | 41 |
| 111 - CONSUMERS ENERGY | 2.02078E+11 | 8/19/2026 | 9/11/2026 | 173.34 | 173.34 | - | - | - | - | 173.34 | 12 |
| 111 - CONSUMERS ENERGY | 2.02078E+11 | 8/19/2026 | 9/11/2026 | 77.32 | 77.32 | - | - | - | - | 77.32 | 12 |
| 11125 - Achenbach Services | 2802 | 8/28/2026 | 9/27/2026 | 5,082.50 | 5,082.50 | - | - | - | - | 5,082.50 | |
| 11125 - Achenbach Services | 2803 | 8/31/2026 | 9/30/2026 | 2,525.00 | 2,525.00 | - | - | - | - | 2,525.00 | |
| 11125 - Achenbach Services | 2804 | 8/31/2026 | 9/30/2026 | 510.00 | 510.00 | - | - | - | - | 510.00 | |
| 115 - UPS | 94639346 | 8/22/2026 | 8/22/2026 | 1,105.13 | 1,105.13 | - | - | - | - | 1,105.13 | 9 |
| 123 - First Choice Services | DT-1462125 | 7/22/2026 | 8/21/2026 | 246.11 | - | 246.11 | - | - | - | 246.11 | 40 |
| 123 - First Choice Services | DT-1537470 | 8/19/2026 | 9/18/2026 | 390.66 | 390.66 | - | - | - | - | 390.66 | 12 |
| 12700 - Anderson City Utilities | 9000699 | 7/21/2026 | 8/5/2026 | 1,077.07 | - | 1,077.07 | - | - | - | 1,077.07 | 31 |
| 12700 - Anderson City Utilities | 9006038 | 7/27/2026 | 8/11/2026 | 260.70 | - | 260.70 | - | - | - | 260.70 | 31 |
| 12700 - Anderson City Utilities | 9021983 | 8/3/2026 | 8/18/2026 | 143.95 | 143.95 | - | - | - | - | 143.95 | 13 |
| 12700 - Anderson City Utilities | 9025223 | 8/4/2026 | 8/19/2026 | 1,908.25 | 1,908.25 | - | - | - | - | 1,908.25 | 26 |
| 12700 - Anderson City Utilities | 9025222 | 8/4/2026 | 8/19/2026 | 4,868.63 | 4,868.63 | - | - | - | - | 4,868.63 | 26 |
| 12700 - Anderson City Utilities | 9024993 | 8/4/2026 | 8/19/2026 | 492.20 | 492.20 | - | - | - | - | 492.20 | 13 |
| 12700 - Anderson City Utilities | 9048439 | 8/25/2026 | 9/9/2026 | 1,212.40 | 1,212.40 | - | - | - | - | 1,212.40 | 6 |
| 12700 - Anderson City Utilities | 9053784 | 8/25/2026 | 9/9/2026 | 260.70 | 260.70 | - | - | - | - | 260.70 | |
| 144 - Dte Energy | 2.00107E+11 | 8/14/2026 | 9/8/2026 | 1,164.55 | 1,164.55 | - | - | - | - | 1,164.55 | 17 |
| 144 - Dte Energy | 2.00277E+11 | 8/14/2026 | 9/8/2026 | 21,627.70 | 21,627.70 | - | - | - | - | 21,627.70 | 17 |
| 14750 - Best Way Disposal | 2384511 | 8/31/2026 | 9/20/2026 | 478.34 | 478.34 | - | - | - | - | 478.34 | |
| 149 - Waste Management Of Michigan | 8322301-2860-1 | 8/31/2026 | 9/20/2026 | 319.12 | 319.12 | - | - | - | - | 319.12 | |
| 27200 - FedEx 8683-9012-3 | 2-602-53897 | 8/13/2026 | 8/28/2026 | 286.91 | 286.91 | - | - | - | - | 286.91 | 14 |
| 27200 - FedEx 8683-9012-3 | 2-606-27225 | 8/20/2026 | 9/4/2026 | 152.08 | 152.08 | - | - | - | - | 152.08 | 5 |
| 27200 - FedEx 8683-9012-3 | 2-610-14164 | 8/27/2026 | 9/11/2026 | 78.84 | 78.84 | - | - | - | - | 78.84 | |
| 27201 - FedEx Freight | 300186483405A | 8/7/2026 | 8/17/2026 | 244.20 | 244.20 | - | - | - | - | 244.20 | 4 |
| 27201 - FedEx Freight | 3.00419E+11 | 8/15/2026 | 8/25/2026 | 2,053.83 | 2,053.83 | - | - | - | - | 2,053.83 | 14 |
| 28 - Envelope Printery | 216594 | 8/31/2026 | 10/15/2026 | 17,100.00 | 17,100.00 | - | - | - | - | 17,100.00 | |
| 292 - Verizon Wireless | 6150953828 | 8/12/2026 | 8/22/2026 | 1,142.59 | 1,142.59 | - | - | - | - | 1,142.59 | 19 |
| 31775 - Graphic Arts Service | 543621 | 7/15/2026 | 8/29/2026 | 177.66 | - | 177.66 | - | - | - | 177.66 | 42 |
| 31775 - Graphic Arts Service | 543858 | 7/22/2026 | 9/5/2026 | 61.85 | - | 61.85 | - | - | - | 61.85 | 34 |
| 321 - Cintas First Aid & Safety | 9383721372 | 7/31/2026 | 8/30/2026 | 253.34 | - | 253.34 | - | - | - | 253.34 | 31 |

| Vendor ID and Name | Invoice # | Invoice Date | Due Date | Invoice Amt | Current | >30 | >60 | >90 | >120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 321 - Cintas First Aid & Safety | 9383721381 | 7/31/2026 | 8/30/2026 | 277.72 | - | 277.72 | - | - | - | 277.72 | 31 |
| 479 - Fedex Freight | 5173784965 | 8/12/2026 | 9/11/2026 | 758.98 | 758.98 | - | - | - | - | 758.98 | 19 |
| 672 - Bell & Howell | 9970145974 | 8/12/2026 | 9/11/2026 | 5,578.88 | 5,578.88 | - | - | - | - | 5,578.88 | 19 |
| 672 - Bell & Howell | 9970148123 | 8/27/2026 | 9/26/2026 | 4,351.55 | 4,351.55 | - | - | - | - | 4,351.55 | 4 |
| 705 - AccuData Integrated Marketing (Deepsync) | 202607C3411 | 7/21/2026 | 9/4/2026 | 166.50 | - | 166.50 | - | - | - | 166.50 | 41 |
| 705 - AccuData Integrated Marketing (Deepsync) | 202608C9125 | 8/31/2026 | 10/15/2026 | 1,000.00 | 1,000.00 | - | - | - | - | 1,000.00 | |
| 716 - Guardian | August, 2026 | 8/1/2026 | 9/1/2026 | 8,014.54 | - | 8,014.54 | - | - | - | 8,014.54 | 30 |
| 78400 - UPS | 740492296 | 7/18/2026 | 8/2/2026 | 5,315.96 | - | 5,315.96 | - | - | - | 5,315.96 | 40 |
| 78400 - UPS | 00002V1Y78346 | 8/22/2026 | 9/6/2026 | 54.84 | 54.84 | - | - | - | - | 54.84 | 5 |
| 78400 - UPS | 740492346 | 8/22/2026 | 9/6/2026 | 26,862.24 | 26,862.24 | - | - | - | - | 26,862.24 | 5 |
| 78400 - UPS | 740492356 | 8/29/2026 | 9/13/2026 | 6,004.01 | 6,004.01 | - | - | - | - | 6,004.01 | |
| 78400 - UPS | 00002V1Y78356 | 8/29/2026 | 9/13/2026 | 55.05 | 55.05 | - | - | - | - | 55.05 | |
| 786 - Domestic Linen Supply Co. | 721265405 | 7/21/2026 | 8/20/2026 | 184.92 | - | 184.92 | - | - | - | 184.92 | 41 |
| 786 - Domestic Linen Supply Co. | 728265405 | 7/28/2026 | 8/27/2026 | 184.92 | - | 184.92 | - | - | - | 184.92 | 34 |
| 786 - Domestic Linen Supply Co. | 0804265405A | 8/4/2026 | 9/3/2026 | 184.92 | 184.92 | - | - | - | - | 184.92 | 27 |
| 786 - Domestic Linen Supply Co. | 811265405 | 8/11/2026 | 9/10/2026 | 184.92 | 184.92 | - | - | - | - | 184.92 | 20 |
| 786 - Domestic Linen Supply Co. | 818265405 | 8/18/2026 | 9/17/2026 | 184.92 | 184.92 | - | - | - | - | 184.92 | 13 |
| 786 - Domestic Linen Supply Co. | 825265405 | 8/25/2026 | 9/24/2026 | 184.92 | 184.92 | - | - | - | - | 184.92 | 6 |
| 900223 - Add-Jet Technologies LLC | 925875 | 8/27/2026 | 10/11/2026 | 2,000.00 | 2,000.00 | - | - | - | - | 2,000.00 | |
| 900263 - Domestic Uniform Rental | 715264905 | 7/15/2026 | 8/14/2026 | 373.27 | - | 373.27 | - | - | - | 373.27 | 40 |
| 900263 - Domestic Uniform Rental | 722264905 | 7/22/2026 | 8/21/2026 | 282.91 | - | 282.91 | - | - | - | 282.91 | 32 |
| 900263 - Domestic Uniform Rental | 729264905 | 7/29/2026 | 8/28/2026 | 421.42 | - | 421.42 | - | - | - | 421.42 | 31 |
| 900263 - Domestic Uniform Rental | 805264905 | 8/5/2026 | 9/4/2026 | 331.06 | 331.06 | - | - | - | - | 331.06 | 14 |
| 900263 - Domestic Uniform Rental | 812264905 | 8/12/2026 | 9/11/2026 | 421.69 | 421.69 | - | - | - | - | 421.69 | 12 |
| 900263 - Domestic Uniform Rental | 819264905 | 8/19/2026 | 9/18/2026 | 331.59 | 331.59 | - | - | - | - | 331.59 | 4 |
| 900263 - Domestic Uniform Rental | 826264905 | 8/26/2026 | 9/25/2026 | 421.95 | 421.95 | - | - | - | - | 421.95 | |
| 900284 - Baxter Pest Professional | 181193 | 8/20/2026 | 9/19/2026 | 48.00 | 48.00 | - | - | - | - | 48.00 | 4 |
| 900292 - Indy Imaging Inc | 392449 | 8/14/2026 | 9/13/2026 | 8,955.00 | 100.00 | - | - | - | - | 100.00 | 26 |
| 900308 - Sanmar | INV-163558245 | 8/21/2026 | 9/20/2026 | 93.52 | 93.52 | - | - | - | - | 93.52 | 5 |
| 900415 - Welch Packaging Group | 3179586 | 7/17/2026 | 8/31/2026 | 214.08 | - | 214.08 | - | - | - | 214.08 | 42 |
| 900511 - Label Specialties | Label Specialties CR | 8/18/2026 | 10/2/2026 | (13.55) | (13.55) | - | - | - | - | (13.55) | 13 |
| 900511 - Label Specialties | 295533-P | 8/31/2026 | 10/15/2026 | 167.26 | 167.26 | - | - | - | - | 167.26 | |
| 900617 - Hoosier Security | MON192250 | 8/1/2026 | 8/8/2026 | 103.59 | 103.59 | - | - | - | - | 103.59 | 26 |
| 900617 - Hoosier Security | MON192608 | 8/28/2026 | 9/4/2026 | 103.59 | 103.59 | - | - | - | - | 103.59 | |
| ADP - ADP, Inc. | 728939075 | 8/14/2026 | 8/31/2026 | 1,511.90 | 1,511.90 | - | - | - | - | 1,511.90 | 17 |
| ADP - ADP, Inc. | 728940073 | 8/14/2026 | 8/31/2026 | 641.40 | 641.40 | - | - | - | - | 641.40 | 17 |
| ADP - ADP, Inc. | 729912914 | 8/28/2026 | 8/31/2026 | 39.00 | 39.00 | - | - | - | - | 39.00 | 3 |
| ADP - ADP, Inc. | 729913871 | 8/28/2026 | 8/31/2026 | 179.40 | 179.40 | - | - | - | - | 179.40 | 3 |
| ADPINC - ADP INC. | 726524826 | 7/17/2026 | 9/15/2026 | 818.88 | - | 818.88 | - | - | - | 818.88 | 45 |
| ADPINC - ADP INC. | 728823062 | 8/14/2026 | 10/13/2026 | 780.70 | 780.70 | - | - | - | - | 780.70 | |
| ALLTEG - Allied Telecom Group | 239205 | 8/1/2026 | 9/30/2026 | 1,217.25 | - | 1,217.25 | - | - | - | 1,217.25 | 30 |
| AMEGRP - American Graphics Printing Co | 083085C | 7/21/2026 | 9/19/2026 | 1,313.00 | - | 1,313.00 | - | - | - | 1,313.00 | 41 |
| AMEROC - American Roller Company, LLC | CRAK26000092 | 7/20/2026 | 8/19/2026 | (288.00) | - | (288.00) | - | - | - | (288.00) | 42 |
| ANDMAT - Andersen Material Handling | 10802199 | 8/3/2026 | 9/17/2026 | 570.00 | 570.00 | - | - | - | - | 570.00 | 28 |
| CANONU - Canon USA | 6017110613 | 8/22/2026 | 9/21/2026 | 70.51 | 70.51 | - | - | - | - | 70.51 | 4 |
| CANONU - Canon USA | 6017110612 | 8/22/2026 | 9/21/2026 | 302.62 | 302.62 | - | - | - | - | 302.62 | 4 |
| CANONU - Canon USA | 6017198072 | 8/31/2026 | 9/30/2026 | 381.74 | 381.74 | - | - | - | - | 381.74 | |
| CANOUS - Canon USA, Inc | 4041115456 | 8/31/2026 | 9/30/2026 | 6,919.38 | 6,919.38 | - | - | - | - | 6,919.38 | |
| CANOUS - Canon USA, Inc | 4041116053 | 8/31/2026 | 9/30/2026 | 901.75 | 901.75 | - | - | - | - | 901.75 | |
| CANOUS - Canon USA, Inc | 4041114255 | 8/31/2026 | 9/30/2026 | 1,403.33 | 1,403.33 | - | - | - | - | 1,403.33 | |
| CANOUS - Canon USA, Inc | 4041114256 | 8/31/2026 | 9/30/2026 | 2,576.65 | 2,576.65 | - | - | - | - | 2,576.65 | |
| CANOUS - Canon USA, Inc | 4041114426 | 8/31/2026 | 9/30/2026 | 635.86 | 635.86 | - | - | - | - | 635.86 | |
| CANOUS - Canon USA, Inc | 4041111551 | 8/31/2026 | 9/30/2026 | 375.69 | 375.69 | - | - | - | - | 375.69 | |
| CANUSA - Canon U.S.A. Inc | 278002 | 8/31/2026 | 10/15/2026 | 6,018.92 | 6,018.92 | - | - | - | - | 6,018.92 | |
| CANUSA - Canon U.S.A. Inc | 4041112944 | 8/31/2026 | 9/30/2026 | 1,414.02 | 1,414.02 | - | - | - | - | 1,414.02 | |

| Vendor ID and Name | Invoice # | Invoice Date | Due Date | Invoice Amt | Current | >30 | >60 | >90 | >120 | Total | Days |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CANUSA - Canon U.S.A. Inc | 4041117752 | 8/31/2026 | 10/15/2026 | 10,138.45 | 10,138.45 | - | - | - | - | 10,138.45 | |
| CANUSA - Canon U.S.A. Inc | 4041112945 | 8/31/2026 | 10/15/2026 | 407.16 | 407.16 | - | - | - | - | 407.16 | |
| CANUSA - Canon U.S.A. Inc | 4041117753 | 8/31/2026 | 10/15/2026 | 4,900.00 | 4,900.00 | - | - | - | - | 4,900.00 | |
| CANUSA - Canon U.S.A. Inc | 1400655141 | 8/31/2026 | 10/15/2026 | 22,691.27 | 22,691.27 | - | - | - | - | 22,691.27 | |
| CANUSA - Canon U.S.A. Inc | 4041112946A | 8/31/2026 | 10/15/2026 | 253.56 | 253.56 | - | - | - | - | 253.56 | |
| CANUSI - Canon U.S.A. | 6016845234 | 7/31/2026 | 9/14/2026 | 303.85 | - | 303.85 | - | - | - | 303.85 | 31 |
| COMBUS - Comcast Business (acct ending 6090) | 08.09.26-09.08.26 | 8/5/2026 | 8/31/2026 | 632.85 | 632.85 | - | - | - | - | 632.85 | 26 |
| COMCA - Comcast (acct ending 7995) | 1004443205 | 7/15/2026 | 7/31/2026 | 10,017.05 | - | 10,017.05 | - | - | - | 10,017.05 | 47 |
| COMCA - Comcast (acct ending 7995) | 1004612051 | 8/17/2026 | 8/31/2026 | 8,978.02 | 8,978.02 | - | - | - | - | 8,978.02 | 14 |
| COMCBU - Comcast Business (acct ending in 2503) | 08/13-09/12/26 | 7/28/2026 | 7/28/2026 | 834.60 | - | 834.60 | - | - | - | 834.60 | 34 |
| CULWAC - Culligan Water Condition | 123X16303304 | 8/31/2026 | 9/7/2026 | 58.60 | 58.60 | - | - | - | - | 58.60 | |
| DENHEC - Denny's Heating, Cooling & Refrigeration Serv | P7091 | 8/1/2026 | 9/15/2026 | 1,307.90 | - | 1,307.90 | - | - | - | 1,307.90 | 30 |
| ENERLL - Enertron LLC | CW18484 | 7/31/2026 | 9/14/2026 | 8,335.00 | - | 8,335.00 | - | - | - | 8,335.00 | 31 |
| ENERLL - Enertron LLC | CW18486 | 7/31/2026 | 9/14/2026 | 656.82 | - | 656.82 | - | - | - | 656.82 | 31 |
| ENERLL - Enertron LLC | CW18487 | 7/31/2026 | 9/14/2026 | (8,335.00) | - | (8,335.00) | - | - | - | (8,335.00) | 31 |
| FREIGH - FreightCompass | 130215019 | 7/28/2026 | 8/27/2026 | 293.75 | - | 293.75 | - | - | - | 293.75 | 34 |
| GETIMI - Getty Images (US) Inc. | 21812781 | 7/30/2026 | 8/29/2026 | 1,507.50 | - | 1,507.50 | - | - | - | 1,507.50 | 32 |
| HOLLA - Holden Landscaping | 25-1624 | 7/31/2026 | 9/29/2026 | 88.00 | - | 88.00 | - | - | - | 88.00 | 31 |
| INDHOA - Indiana Hospital Association, Inc. | IHMPRS Conference 2026 | 5/21/2026 | 6/20/2026 | 2,000.00 | 2,000.00 | - | - | - | - | 2,000.00 | |
| INTCLA - Interlink Cloud Advisors, Inc. | CSP-47362 | 7/15/2026 | 8/14/2026 | 2,426.40 | - | 2,426.40 | - | - | - | 2,426.40 | 47 |
| INTCLA - Interlink Cloud Advisors, Inc. | CSP-47335 | 7/15/2026 | 8/14/2026 | 1,655.75 | - | 1,655.75 | - | - | - | 1,655.75 | 47 |
| INTCLA - Interlink Cloud Advisors, Inc. | CSP-47762 | 8/15/2026 | 9/14/2026 | 2,426.40 | 2,426.40 | - | - | - | - | 2,426.40 | 16 |
| LINMUN - Lindenmeyr Munroe | 2.02663E+12 | 7/15/2026 | 8/14/2026 | (1,071.00) | - | (1,071.00) | - | - | - | (1,071.00) | 47 |
| LINMUN - Lindenmeyr Munroe | 2.02663E+12 | 7/28/2026 | 8/27/2026 | (1,201.05) | - | (1,201.05) | - | - | - | (1,201.05) | 34 |
| OPTMEM - Optical Media Manufacturing, Inc. | 14141 | 7/24/2026 | 8/23/2026 | 10,400.00 | 10,400.00 | - | - | - | - | 10,400.00 | |
| RAYLEC - Raymond Leasing Corporation | 3271183 | 7/29/2026 | 8/28/2026 | 2,484.12 | - | 2,484.12 | - | - | - | 2,484.12 | 30 |
| RAYLEC - Raymond Leasing Corporation | 3271182 | 7/29/2026 | 8/28/2026 | 641.93 | - | 641.93 | - | - | - | 641.93 | 30 |
| ROSPES - Rose Pest Solutions | 31256830 | 7/28/2026 | 8/27/2026 | 80.00 | - | 80.00 | - | - | - | 80.00 | 34 |
| ROSPES - Rose Pest Solutions | 31257146 | 7/28/2026 | 8/27/2026 | 66.00 | - | 66.00 | - | - | - | 66.00 | 34 |
| TAMLEC - Tamaroff Leasing Co | 30872 | 8/1/2026 | 8/1/2026 | 1,550.27 | 1,550.27 | - | - | - | - | 1,550.27 | 18 |
| TECHM - Techmode | 24207 | 7/15/2026 | 8/14/2026 | 2,795.14 | - | 41.75 | - | - | - | 41.75 | 47 |
| TECHM - Techmode | 24644 | 8/14/2026 | 9/13/2026 | 2,786.08 | 2,786.08 | - | - | - | - | 2,786.08 | 17 |
| TRISAI - Tringali Sanitation Inc | 08/27/26 Dump | 8/28/2026 | 9/27/2026 | 100.00 | 100.00 | - | - | - | - | 100.00 | 3 |
| TRUGRE - TruGreen | 229564207 | 7/28/2026 | 8/12/2026 | 78.11 | - | 78.11 | - | - | - | 78.11 | 34 |
| UPSSUP - UPS Supply Chain Solutions | 2228261305 | 8/17/2026 | 8/17/2026 | 7.59 | 7.59 | - | - | - | - | 7.59 | 5 |
| WELFAV - Wells Fargo Vendor Fin Serv | 5039319266 | 7/22/2026 | 8/21/2026 | 110.52 | - | 110.52 | - | - | - | 110.52 | 40 |
| WEXBA - Wex Bank | 113960465 | 7/23/2026 | 8/7/2026 | 3,381.30 | - | 3,381.30 | - | - | - | 3,381.30 | 39 |
| | | | | 280,809.46 | 205,719.43 | 63,481.64 | - | - | - | 269,201.07 | |

**PHOENIX PRESS, LLC**

**PAYMENTS TO INSIDERS**

| | | | Check # | Amount | Totals |
|---|---|---|---|---|---|
| Gross | 8/14/26 Salary Payroll | Geoff Vercnocke | 330004 | 5,208.33 | |
| Car Allow | 8/14/26 Salary Payroll | Geoff Vercnocke | 330004 | 1,808.08 | |
| Expenses | 8/14/26 Salary Payroll | Geoff Vercnocke | 330004 | 278.87 | |
| Medical - W/H | 8/14/26 Salary Payroll | Geoff Vercnocke | 330004 | (135.22) | |
| Dental - W/H | 8/14/26 Salary Payroll | Geoff Vercnocke | 330004 | (13.43) | |
| Vision W/H | 8/14/26 Salary Payroll | Geoff Vercnocke | 330004 | (6.29) | 7,140.34 |
| Gross | 8/14/26 Salary Payroll | Kirk Vercnocke | 330005 | 41,666.67 | |
| Car Allow | 8/14/26 Salary Payroll | Kirk Vercnocke | 330005 | - | |
| Expenses | 8/14/26 Salary Payroll | Kirk Vercnocke | 330005 | - | |
| Medical - W/H | 8/14/26 Salary Payroll | Kirk Vercnocke | 330005 | (329.62) | |
| Dental - W/H | 8/14/26 Salary Payroll | Kirk Vercnocke | 330005 | (40.20) | |
| Vision W/H | 8/14/26 Salary Payroll | Kirk Vercnocke | 330005 | (16.80) | 41,280.05 |
| Gross | 8/14/26 Salary Payroll | Mark Gaskill | 330032 | 8,333.33 | |
| Car Allow | 8/14/26 Salary Payroll | Mark Gaskill | 330032 | 500.00 | |
| Expenses | 8/14/26 Salary Payroll | Mark Gaskill | 330032 | - | |
| Medical - W/H | 8/14/26 Salary Payroll | Mark Gaskill | 330032 | (135.22) | |
| Dental - W/H | 8/14/26 Salary Payroll | Mark Gaskill | 330032 | (13.43) | |
| Vision W/H | 8/14/26 Salary Payroll | Mark Gaskill | 330032 | (6.29) | 8,678.39 |
| Gross | 8/31/26 Salary Payroll | Geoff Vercnocke | 350004 | 5,208.33 | |
| Car Allow | 8/31/26 Salary Payroll | Geoff Vercnocke | 350004 | - | |
| Expenses | 8/31/26 Salary Payroll | Geoff Vercnocke | 350004 | - | |
| Medical - W/H | 8/31/26 Salary Payroll | Geoff Vercnocke | 350004 | (135.22) | |
| Dental - W/H | 8/31/26 Salary Payroll | Geoff Vercnocke | 350004 | (13.43) | |
| Vision W/H | 8/31/26 Salary Payroll | Geoff Vercnocke | 350004 | (6.29) | 5,053.39 |
| Gross | 8/31/26 Salary Payroll | Kirk Vercnocke | | - | |
| Car Allow | 8/31/26 Salary Payroll | Kirk Vercnocke | | - | |
| Expenses | 8/31/26 Salary Payroll | Kirk Vercnocke | | - | |
| Medical - W/H | 8/31/26 Salary Payroll | Kirk Vercnocke | | - | |
| Dental - W/H | 8/31/26 Salary Payroll | Kirk Vercnocke | | - | |
| Vision W/H | 8/31/26 Salary Payroll | Kirk Vercnocke | | - | *Paid Monthly on 15th* |
| Gross | 8/31/26 Salary Payroll | Mark Gaskill | 350030 | 8,333.33 | |
| Car Allow | 8/31/26 Salary Payroll | Mark Gaskill | 350030 | - | |
| Expenses | 8/31/26 Salary Payroll | Mark Gaskill | 350030 | - | |
| Medical - W/H | 8/31/26 Salary Payroll | Mark Gaskill | 350030 | (135.22) | |
| Dental - W/H | 8/31/26 Salary Payroll | Mark Gaskill | 350030 | (13.43) | |
| Vision W/H | 8/31/26 Salary Payroll | Mark Gaskill | 350030 | (6.29) | 8,178.39 |

# PHOENIX PRESS, LLC

**PAYMENTS TO INSIDERS**

| | | | Check # | Amount | Totals |
|---|---|---|---|---|---|
| **August Benefit Cost:** | | | | | |
| Medical - Cost | | Geoff Vercnocke | | 2,195.92 | |
| Dental - Cost | | Geoff Vercnocke | | 89.39 | |
| Vision Cost | | Geoff Vercnocke | | 9.30 | |
| Life/Disb Cost | | Geoff Vercnocke | | 98.46 | 2,393.07 |
| Medical - Cost | | Kirk Vercnocke | | 2,482.35 | |
| Dental - Cost | | Kirk Vercnocke | | 161.04 | |
| Vision Cost | | Kirk Vercnocke | | 14.40 | |
| Life/Disb Cost | | Kirk Vercnocke | | 101.24 | 2,759.03 |
| Medical - Cost | | Mark Gaskill | | 2,195.92 | |
| Dental - Cost | | Mark Gaskill | | 89.39 | |
| Vision Cost | | Mark Gaskill | | 9.30 | |
| Life/Disb Cost | | Mark Gaskill | | 102.82 | 2,397.43 |
| August a/p expenses | 8/4/2026 | Kirk Vercnocke | 1004 | 3,981.62 | |
| | | | | | Note - Annual Cost |
| Car Insurance | August | Geoff Vercnocke | | 284.50 | 3,414.00 |
| Car Insurance | August | Geoff Vercnocke | | 290.17 | 3,482.00 |
| Car Insurance | August | Kirk Vercnocke | | 280.75 | 3,369.00 |
| Car Insurance | August | Kirk Vercnocke | | 264.08 | 3,169.00 |

**The schedule below is the Cash Receipts Journal the Phoenix Press LLC legacy ERP system known as Pace.**

**The balance does not match Part 1b of the Monthly Operating Report.**

**This Journal represents cash received into the Wells Fargo Lockbox account controlled by Internex.**

# PHOENIX PRESS, LLC

## Cash Receipts Journal - Phoenix Only

**Date Range: 8/1/26 to 8/31/26**

Group By: Date

| Pmt Date | ID | Check # | Inv # | Inv Date | Inv Amt | Pmt Amt | Disc Amt |
|---|---|---|---|---|---|---|---|
| 8/3/2026 | 1946 | 509096 | B66601 | 5/31/2026 | 329.53 | 329.53 | 0.00 |
| 8/3/2026 | 1946 | 509096 | B66797P | 6/15/2026 | 5,000.00 | 5,000.00 | 0.00 |
| 8/3/2026 | 1946 | 509096 | B67033 | 6/30/2026 | 410.00 | 410.00 | 0.00 |
| 8/3/2026 | 1079.1 | 33910 | B66747 | 6/9/2026 | 793.00 | 793.00 | 0.00 |
| 8/3/2026 | 1843 | 9910116 | B67159 | 7/8/2026 | 1,077.00 | 1,077.00 | 0.00 |
| 8/3/2026 | 4103 | 8508957204 | B67229 | 7/15/2026 | 847.00 | 847.00 | 0.00 |
| 8/3/2026 | 3766 | ACH-LOC | B67158 | 7/8/2026 | 1,308.00 | 1,308.00 | 0.00 |
| 8/3/2026 | 1043 | 4825532 | B66505 | 4/30/2026 | 481,025.00 | 481,025.00 | 0.00 |
| 8/3/2026 | 1043 | 4825532 | B66992 | 6/10/2026 | 753.13 | 753.13 | 0.00 |
| 8/3/2026 | 1043 | 4825532 | B67017 | 6/25/2026 | 37,448.23 | 37,448.23 | 0.00 |
| 8/3/2026 | 1043 | 4825532 | B67105 | 6/29/2026 | 16,979.00 | 16,979.00 | 0.00 |
| 8/3/2026 | ACH | ACH-LOC | B67095 | 6/30/2026 | 45.00 | 45.00 | 0.00 |
| 8/3/2026 | ACH | ACH-LOC | B67099 | 6/30/2026 | 920.00 | 920.00 | 0.00 |
| 8/3/2026 | RIJ | ACH-LOC | A67120 | 7/7/2026 | 1,637.00 | 1,637.00 | 0.00 |
| 8/3/2026 | RIJ | ACH-LOC | B67243 | 7/16/2026 | 3,441.70 | 3,372.87 | 68.83 |
| 8/3/2026 | RIJ | ACH-LOC | A67248 | 7/20/2026 | 2,028.00 | 1,987.44 | 40.56 |
| 8/3/2026 | IMS | 4036 | A67217 | 7/8/2026 | 19,418.62 | 19,418.62 | 0.00 |
| 8/3/2026 | ZCA | ACH-LOC | | | | 12,000.00 | 0.00 |
| 8/3/2026 | ZCA | | | | | 100,246.00 | 0.00 |
| 8/3/2026 | ZCA | ACH-LOC | | | | 41,487.49 | 0.00 |
| | | | | | | **727,084.31** | **109.39** |
| 8/4/2026 | 1407 | 124841 | B66810 | 6/15/2026 | 1,120.29 | 1,120.29 | 0.00 |
| 8/4/2026 | 1844 | 391621 | B65686 | 3/12/2026 | 2,647.00 | 2,647.00 | 0.00 |
| 8/4/2026 | 1849 | 9923910640 | B67254 | 7/16/2026 | 477.00 | 477.00 | 0.00 |
| 8/4/2026 | 1039 | ACH-LOC | B67101 | 7/1/2026 | 34,704.00 | 34,704.00 | 0.00 |
| 8/4/2026 | 1226 | ACH-LOC | B66864 | 6/22/2026 | 7,632.31 | 7,632.31 | 0.00 |
| 8/4/2026 | 1656 | ACH-LOC | B66892 | 6/23/2026 | 1,381.00 | 1,381.00 | 0.00 |
| 8/4/2026 | 1656 | ACH-LOC | B66895 | 6/23/2026 | 277.00 | 277.00 | 0.00 |
| 8/4/2026 | 1656 | ACH-LOC | B66897 | 6/23/2026 | 327.00 | 327.00 | 0.00 |
| 8/4/2026 | 1656 | ACH-LOC | B67018 | 6/29/2026 | 647.00 | 647.00 | 0.00 |
| 8/4/2026 | 1025 | ACH-LOC | B67129 | 6/30/2026 | 827.42 | 827.42 | 0.00 |
| 8/4/2026 | 1982 | ACH-LOC | B66802 | 6/16/2026 | 14,860.89 | 14,860.89 | 0.00 |
| 8/4/2026 | 1982 | ACH-LOC | B66804 | 6/16/2026 | 1,630.20 | 1,630.20 | 0.00 |
| 8/4/2026 | 1982 | ACH-LOC | B67034 | 6/30/2026 | 2,513.70 | 2,513.70 | 0.00 |
| 8/4/2026 | 1982 | ACH-LOC | B67090 | 6/30/2026 | 2,396.38 | 2,396.38 | 0.00 |
| 8/4/2026 | 1982 | ACH-LOC | B67244 | 7/21/2026 | 18,987.75 | 18,987.75 | 0.00 |
| 8/4/2026 | 1982 | ACH-LOC | B67245 | 7/21/2026 | 12,214.80 | 12,214.80 | 0.00 |
| 8/4/2026 | 1078 | ACH-LOC | B67296 | 7/22/2026 | 532.55 | 532.55 | 0.00 |
| 8/4/2026 | 1194 | ACH-LOC | B66978 | 6/22/2026 | 21,623.00 | 21,623.00 | 0.00 |
| 8/4/2026 | ZCA | ACH-LOC | | | | 0.12 | 0.00 |
| 8/4/2026 | HEC | ACH-LOC | A67116 | 7/2/2026 | 12,245.96 | 12,245.96 | 0.00 |
| 8/4/2026 | HEC | ACH-LOC | A67117 | 7/2/2026 | 12,245.96 | 12,245.96 | 0.00 |
| 8/4/2026 | STE | ACH-LOC | A66473 | 5/14/2026 | 148,913.29 | 148,913.29 | 0.00 |
| | | | | | | **298,204.62** | **0.00** |
| 8/5/2026 | KUN | 2166191 | B67221 | 7/15/2026 | 2,115.00 | 2,115.00 | 0.00 |
| 8/5/2026 | 1166 | ACH | B67092 | 6/30/2026 | 16,575.00 | 16,575.00 | 0.00 |
| 8/5/2026 | BRB | ACH-LOC | A67330 | 7/29/2026 | 6,500.00 | 6,500.00 | 0.00 |
| 8/5/2026 | 1071 | ACH-LOC | A67340 | 7/24/2026 | 17,003.22 | 17,003.22 | 0.00 |

# PHOENIX PRESS, LLC
## Cash Receipts Journal - Phoenix Only

**Date Range: 8/1/26 to 8/31/26**
Group By: Date

| Pmt Date | ID | Check # | Inv # | Inv Date | Inv Amt | Pmt Amt | Disc Amt |
|---|---|---|---|---|---|---|---|
| 8/5/2026 | 1071 | ACH-LOC | A67342 | 8/3/2026 | 16,984.11 | 16,984.11 | 0.00 |
| 8/5/2026 | 1056 | ACH-LOC | B67156 | 6/17/2026 | 483.00 | 483.00 | 0.00 |
| 8/5/2026 | ZCA | ACH-LOC | | | | 18,000.00 | 0.00 |
| 8/5/2026 | ZCA | ACH-LOC | | | | 20,588.57 | 0.00 |
| | | | | | | **98,248.90** | **0.00** |
| 8/6/2026 | 1727 | 288150 | A66979 | 6/29/2026 | 964.28 | 964.28 | 0.00 |
| 8/6/2026 | 3568 | ACH-LOC | B67140 | 6/30/2026 | 216.85 | 216.85 | 0.00 |
| 8/6/2026 | 3568 | ACH-LOC | B67142 | 6/30/2026 | 147.22 | 147.22 | 0.00 |
| 8/6/2026 | 3568 | ACH-LOC | B67147 | 6/30/2026 | 131.86 | 131.86 | 0.00 |
| | | | | | | **1,460.21** | **0.00** |
| 8/7/2026 | 2004 | ACH-LOC | B67371 | 7/1/2026 | 1,199.37 | 1,199.37 | 0.00 |
| 8/7/2026 | COL | ACH-LOC | A67470 | 8/1/2026 | 5,500.00 | 5,500.00 | 0.00 |
| 8/7/2026 | 1039 | ACH-LOC | B67121 | 7/7/2026 | 14,460.00 | 14,460.00 | 0.00 |
| 8/7/2026 | 1039 | ACH-LOC | B67122 | 7/7/2026 | 20,616.00 | 20,616.00 | 0.00 |
| 8/7/2026 | 1834 | ACH-LOC | B67360 | 7/29/2026 | 4,878.44 | 4,878.44 | 0.00 |
| 8/7/2026 | 1834 | ACH-LOC | B67361 | 7/31/2026 | 994.14 | 994.14 | 0.00 |
| 8/7/2026 | 1834 | ACH-LOC | B67362 | 7/31/2026 | 280.00 | 280.00 | 0.00 |
| | | | | | | **47,927.95** | **0.00** |
| 8/10/2026 | ZCA | ACH-LOC | | | | 12,000.00 | 0.00 |
| 8/10/2026 | HCO | ACH-LOC | B67210 | 7/14/2026 | 4,789.00 | 4,789.00 | 0.00 |
| 8/10/2026 | 2020 | ACH-LOC | B66874 | 6/24/2026 | 8,248.00 | 8,248.00 | 0.00 |
| 8/10/2026 | 2020 | ACH-LOC | B67197 | 7/11/2026 | 446.86 | 446.86 | 0.00 |
| 8/10/2026 | 2020 | ACH-LOC | B67267 | 7/24/2026 | 239.95 | 239.95 | 0.00 |
| 8/10/2026 | ADC | ACH-LOC | B67198 | 7/10/2026 | 453.00 | 453.00 | 0.00 |
| 8/10/2026 | 1045 | ACH-LOC | B67205 | 7/14/2026 | 2,071.00 | 2,071.00 | 0.00 |
| 8/10/2026 | 1045 | ACH-LOC | B67206 | 7/14/2026 | 973.00 | 973.00 | 0.00 |
| 8/10/2026 | 1045 | ACH-LOC | B67207 | 7/14/2026 | 1,998.00 | 1,998.00 | 0.00 |
| 8/10/2026 | 1045 | ACH-LOC | B67209 | 7/14/2026 | 459.00 | 459.00 | 0.00 |
| 8/10/2026 | 1045 | ACH-LOC | Deposit | 7/27/2026 | -1,217.00 | -1,217.00 | 0.00 |
| 8/10/2026 | SAU | CC-LOC | A67012 | 6/30/2026 | 9,690.00 | 9,690.00 | 0.00 |
| 8/10/2026 | SAU | CC-LOC | | | | 290.70 | 0.00 |
| 8/10/2026 | SAU | CC-LOC | | | | -130.78 | 0.00 |
| 8/10/2026 | RIJ | ACH-LOC | A67347 | 7/13/2026 | 9,504.60 | 9,504.60 | 0.00 |
| 8/10/2026 | RIJ | ACH-LOC | B67313 | 7/23/2026 | 1,468.83 | 1,439.45 | 29.38 |
| 8/10/2026 | RIJ | ACH-LOC | B67316 | 7/27/2026 | 500.00 | 490.00 | 10.00 |
| 8/10/2026 | RIJ | ACH-LOC | B67341 | 7/28/2026 | 6,779.00 | 6,643.42 | 135.58 |
| 8/10/2026 | BOG | 136823 | A67259 | 7/15/2026 | 2,007.42 | 2,007.42 | 0.00 |
| 8/10/2026 | 4103 | 8509189626 | B66489 | 5/14/2026 | 977.00 | 977.00 | 0.00 |
| 8/10/2026 | 4103 | 8509189626 | B66711 | 6/3/2026 | 647.00 | 647.00 | 0.00 |
| 8/10/2026 | 3390 | NA | B66961 | 6/26/2026 | 53.65 | 53.65 | 0.00 |
| 8/10/2026 | 3390 | NA | B67184 | 7/11/2026 | 85.50 | 85.50 | 0.00 |
| 8/10/2026 | ZCA | NA | | | | -139.15 | 0.00 |
| 8/10/2026 | GHE | NA | Deposit | 9/15/2023 | -1,443.32 | -1,443.32 | 0.00 |
| 8/10/2026 | ZCA | NA | | | | 1,443.32 | 0.00 |
| | | | | | | **62,019.62** | **174.96** |
| 8/11/2026 | OPT | 10807 | B67251 | 7/21/2026 | 6,104.06 | 6,104.06 | 0.00 |
| 8/11/2026 | DCE | 9923886837 | B66031 | 4/2/2026 | 114.16 | 114.16 | 0.00 |
| 8/11/2026 | PRI | 27070 | A66858 | 6/3/2026 | 5,013.00 | 5,013.00 | 0.00 |
| 8/11/2026 | 2027 | 346421 | B67332 | 7/29/2026 | 5,777.00 | 5,777.00 | 0.00 |
| 8/11/2026 | 1174 | 302084834 | B66901 | 6/25/2026 | 5,870.28 | 5,870.28 | 0.00 |

# PHOENIX PRESS, LLC

## Cash Receipts Journal - Phoenix Only

**Date Range: 8/1/26 to 8/31/26**

Group By: Date

| Pmt Date | ID | Check # | Inv # | Inv Date | Inv Amt | Pmt Amt | Disc Amt |
|---|---|---|---|---|---|---|---|
| 8/11/2026 | 1741 | 76376 | B66753 | 6/9/2026 | 4,889.00 | 4,869.00 | 0.00 |
| 8/11/2026 | 1844 | 393256 | B67250 | 7/21/2026 | 5,276.18 | 5,276.18 | 0.00 |
| 8/11/2026 | 3390 | ACH-LOC | B67196 | 7/11/2026 | 87.10 | 87.10 | 0.00 |
| 8/11/2026 | 3390 | ACH-LOC | B67163 | 7/11/2026 | 87.50 | 87.50 | 0.00 |
| 8/11/2026 | 3390 | ACH-LOC | B67164 | 7/11/2026 | 45.00 | 45.00 | 0.00 |
| 8/11/2026 | 3390 | ACH-LOC | B67165 | 7/11/2026 | 45.00 | 45.00 | 0.00 |
| 8/11/2026 | 3390 | ACH-LOC | B67166 | 7/11/2026 | 45.00 | 45.00 | 0.00 |
| 8/11/2026 | 3390 | ACH-LOC | B67167 | 7/11/2026 | 40.00 | 40.00 | 0.00 |
| 8/11/2026 | 3390 | ACH-LOC | B67168 | 7/11/2026 | 45.00 | 45.00 | 0.00 |
| 8/11/2026 | 3390 | ACH-LOC | B67169 | 7/11/2026 | 45.00 | 45.00 | 0.00 |
| 8/11/2026 | 3390 | ACH-LOC | B67170 | 7/11/2026 | 58.50 | 58.50 | 0.00 |
| 8/11/2026 | 3390 | ACH-LOC | B67171 | 7/11/2026 | 45.00 | 45.00 | 0.00 |
| 8/11/2026 | 3390 | ACH-LOC | B67172 | 7/11/2026 | 190.00 | 190.00 | 0.00 |
| 8/11/2026 | 3390 | ACH-LOC | B67173 | 7/11/2026 | 80.00 | 80.00 | 0.00 |
| 8/11/2026 | 3390 | ACH-LOC | B67174 | 7/11/2026 | 5,338.25 | 5,338.25 | 0.00 |
| 8/11/2026 | 3390 | ACH-LOC | B67175 | 7/11/2026 | 50.00 | 50.00 | 0.00 |
| 8/11/2026 | 3390 | ACH-LOC | B67176 | 7/11/2026 | 2,010.00 | 2,010.00 | 0.00 |
| 8/11/2026 | 3390 | ACH-LOC | B67177 | 7/11/2026 | 1,705.00 | 1,705.00 | 0.00 |
| 8/11/2026 | 3390 | ACH-LOC | B67178 | 7/11/2026 | 895.00 | 895.00 | 0.00 |
| 8/11/2026 | 3390 | ACH-LOC | B67179 | 7/11/2026 | 165.00 | 165.00 | 0.00 |
| 8/11/2026 | 3390 | ACH-LOC | B67180 | 7/11/2026 | 870.00 | 870.00 | 0.00 |
| 8/11/2026 | SAM | ACH-LOC | A67049 | 6/11/2026 | 10,640.00 | 10,640.00 | 0.00 |
| 8/11/2026 | 1341 | ACH-LOC | B67155 | 7/16/2026 | 4,752.00 | 4,752.00 | 0.00 |
| 8/11/2026 | 1329 | ACH-LOC | B67211 | 7/10/2026 | 5,470.91 | 5,470.91 | 0.00 |
| 8/11/2026 | WAS | ACH-LOC | A65423 | 2/20/2026 | 2,292.00 | 2,292.00 | 0.00 |
| 8/11/2026 | WAS | ACH-LOC | A66418 | 5/6/2026 | 4,950.00 | 4,950.00 | 0.00 |
| 8/11/2026 | 1656 | ACH-LOC | B67097 | 6/30/2026 | 293.83 | 293.83 | 0.00 |
| 8/11/2026 | 1656 | ACH-LOC | B67343 | 7/27/2026 | 3,667.00 | 3,667.00 | 0.00 |
| 8/11/2026 | HEC | ACH-LOC | A67214 | 7/10/2026 | 12,245.96 | 12,245.96 | 0.00 |
| 8/11/2026 | 3390 | ACH-LOC | B66974 | 6/26/2026 | 402.80 | 402.80 | 0.00 |
| 8/11/2026 | 3390 | ACH-LOC | B67187 | 7/11/2026 | 3,435.40 | 3,435.40 | 0.00 |
| 8/11/2026 | 3390 | ACH-LOC | B67188 | 7/11/2026 | 1,280.18 | 1,280.18 | 0.00 |
| 8/11/2026 | 3390 | ACH-LOC | B67193 | 7/11/2026 | 14.00 | 14.00 | 0.00 |
| | **Payment Date Totals:** | | | | | **94,314.11** | **0.00** |
| 8/12/2026 | SAU | CC | A67011 | 6/30/2026 | 14,875.00 | 12,000.00 | 0.00 |
| 8/12/2026 | 3390 | CC | B65792 | 3/23/2026 | 114.33 | 114.33 | 0.00 |
| 8/12/2026 | 3390 | CC | B66962 | 6/26/2026 | 31.10 | 31.10 | 0.00 |
| 8/12/2026 | 3390 | CC | | | | 5.81 | 0.00 |
| 8/12/2026 | 1540.1 | 9923955751 | B67232 | 7/16/2026 | 875.00 | 875.00 | 0.00 |
| 8/12/2026 | 1540.1 | 9923969241 | B67233 | 7/16/2026 | 1,690.00 | 1,690.00 | 0.00 |
| | **Payment Date Totals:** | | | | | **14,716.24** | **0.00** |
| 8/13/2026 | SAU | CC | A67011 | 6/30/2026 | 14,875.00 | 2,875.00 | 0.00 |
| 8/13/2026 | SAU | CC | | | | 446.25 | 0.00 |
| 8/13/2026 | HEG | CC | A67350P | 7/17/2026 | 4,978.75 | 4,978.75 | 0.00 |
| 8/13/2026 | HEG | CC | | | | 199.15 | 0.00 |
| 8/13/2026 | MAA | 50437 | A67344 | 7/31/2026 | 10,833.00 | 10,833.00 | 0.00 |
| | **Payment Date Totals:** | | | | | **19,332.15** | **0.00** |
| 8/14/2026 | 1079.1 | 33951 | B67016 | 6/26/2026 | 397.00 | 397.00 | 0.00 |
| 8/14/2026 | 1633 | 150289721 | B66626 | 6/30/2026 | 39,687.30 | 39,687.30 | 0.00 |
| 8/14/2026 | 1079.1 | 33979 | B67200 | 7/10/2026 | 4,734.23 | 4,734.23 | 0.00 |
| 8/14/2026 | ZCA | 61880 | | | | 8,393.36 | 0.00 |
| 8/14/2026 | CBS | 2604 | B66556 | 5/11/2026 | 321.00 | 321.00 | 0.00 |

# PHOENIX PRESS, LLC
## Cash Receipts Journal - Phoenix Only

**Date Range: 8/1/26 to 8/31/26**
Group By: Date

| Pmt Date | ID | Check # | Inv # | Inv Date | Inv Amt | Pmt Amt | Disc Amt |
|---|---|---|---|---|---|---|---|
| 8/14/2026 | GRS | 2604 | A66468 | 5/12/2026 | 4,387.55 | 4,387.55 | 0.00 |
| 8/14/2026 | ERV | 2604 | A66523 | 5/11/2026 | 984.00 | 984.00 | 0.00 |
| 8/14/2026 | 2003 | ACH-LOC | B67514 | 7/31/2026 | 390.00 | 390.00 | 0.00 |
| 8/14/2026 | 1167 | ACH-LOC | B67481P | 8/4/2026 | 13,085.40 | 13,085.40 | 0.00 |
| 8/14/2026 | 2002 | ACH-LOC | B67204 | 7/14/2026 | 577.89 | 577.89 | 0.00 |
| 8/14/2026 | 2316 | ACH-LOC | B67311 | 7/23/2026 | 197.95 | 197.95 | 0.00 |
| 8/14/2026 | OFF | ACH-LOC | A66958 | 6/26/2026 | 2,606.54 | 2,606.54 | 0.00 |
| 8/14/2026 | OFF | ACH-LOC | A67397 | 7/23/2026 | 1,380.56 | 1,380.56 | 0.00 |
| 8/14/2026 | ZCA | ACH-LOC | | | | 4,086.13 | 0.00 |
| 8/14/2026 | 3390 | CC | | | | 299.00 | 0.00 |
| 8/14/2026 | 3390 | CC | | | | 11.96 | 0.00 |
| 8/14/2026 | ZCA | 3316 | | | | 4,680.00 | 0.00 |
| | **Payment Date Totals:** | | | | | **86,219.87** | **0.00** |
| 8/17/2026 | 1849 | 9924201799 | B67432 | 7/27/2026 | 867.00 | 867.00 | 0.00 |
| 8/17/2026 | RIJ | ACH-LOC | A67429 | 8/3/2026 | 10,620.00 | 10,407.60 | 212.40 |
| 8/17/2026 | RIJ | ACH-LOC | A67430 | 8/3/2026 | 29,577.33 | 28,985.78 | 591.55 |
| 8/17/2026 | RIJ | ACH-LOC | B67524 | 8/5/2026 | 9,040.00 | 8,859.20 | 180.80 |
| 8/17/2026 | RIJ | ACH-LOC | A67331 | 7/28/2026 | 1,149.00 | 1,149.00 | 0.00 |
| 8/17/2026 | 1532 | ACH-LOC | B67053 | 6/30/2026 | 55.64 | 55.64 | 0.00 |
| 8/17/2026 | 1532 | ACH-LOC | B67094 | 6/30/2026 | 260.00 | 260.00 | 0.00 |
| 8/17/2026 | 1512 | ACH-LOC | B67052 | 6/30/2026 | 292.50 | 292.50 | 0.00 |
| 8/17/2026 | 1982 | ACH-LOC | B67354 | 7/30/2026 | 14,939.70 | 14,939.70 | 0.00 |
| 8/17/2026 | 1069.1 | ACH-LOC | B67485 | 8/3/2026 | 1,397.00 | 1,397.00 | 0.00 |
| 8/17/2026 | 4195 | ACH-LOC | B67162 | 7/20/2026 | 8,537.00 | 8,537.00 | 0.00 |
| 8/17/2026 | 4195 | ACH-LOC | | | | -0.12 | 0.00 |
| 8/17/2026 | 3390 | ACH-LOC | B67023 | 6/30/2026 | 48.20 | 48.20 | 0.00 |
| 8/17/2026 | 3390 | ACH-LOC | B67275 | 7/24/2026 | 225.00 | 225.00 | 0.00 |
| 8/17/2026 | 3390 | ACH-LOC | B67026 | 6/30/2026 | 625.00 | 625.00 | 0.00 |
| | **Payment Date Totals:** | | | | | **76,648.50** | **984.75** |
| 8/18/2026 | SAU | CC | A67512 | 7/31/2026 | 12,835.00 | 12,835.00 | 0.00 |
| 8/18/2026 | SAU | CC | | | | 385.05 | 0.00 |
| 8/18/2026 | HEC | ACH-LOC | A67545 | 7/20/2026 | 3,117.96 | 3,117.96 | 0.00 |
| 8/18/2026 | PER | ACH-LOC | A67475 | 8/1/2026 | 4,193.00 | 4,193.00 | 0.00 |
| 8/18/2026 | FOO | 257296 | A67132 | 6/30/2026 | 13,000.00 | 13,000.00 | 0.00 |
| 8/18/2026 | ZCA | 9924323448 | | | | 7,200.00 | 0.00 |
| | **Payment Date Totals:** | | | | | **40,731.01** | **0.00** |
| 8/19/2026 | GOO | ACH-LOC | A67543 | 7/31/2026 | 5,767.75 | 5,767.75 | 0.00 |
| 8/19/2026 | GOO | ACH-LOC | A67538 | 7/31/2026 | 4,261.89 | 4,261.89 | 0.00 |
| 8/19/2026 | STE | ACH-LOC | A66573 | 5/29/2026 | 9,850.00 | 9,850.00 | 0.00 |
| 8/19/2026 | STE | ACH-LOC | A66574 | 5/29/2026 | 143,993.10 | 143,993.10 | 0.00 |
| 8/19/2026 | 1226 | ACH-LOC | B67304 | 7/20/2026 | 11,923.01 | 11,923.01 | 0.00 |
| 8/19/2026 | 1038 | CC | B67636 | 8/17/2026 | 1,474.00 | 1,474.00 | 0.00 |
| 8/19/2026 | 1038 | CC | | | | 58.96 | 0.00 |
| 8/19/2026 | 3390 | CC | Deposit | 8/14/2026 | -299.00 | -299.00 | 0.00 |
| 8/19/2026 | 3390 | CC | | | | -11.96 | 0.00 |
| | **Payment Date Totals:** | | | | | **177,017.75** | **0.00** |
| 8/20/2026 | 2316 | ACH-LOC | B67433 | 7/30/2026 | 2,056.54 | 2,056.54 | 0.00 |
| 8/20/2026 | 3568 | ACH-LOC | B65483 | 2/28/2026 | 61.71 | 61.71 | 0.00 |
| 8/20/2026 | 3568 | ACH-LOC | B65488 | 2/28/2026 | 104.06 | 104.06 | 0.00 |
| 8/20/2026 | 3568 | ACH-LOC | B65489 | 2/28/2026 | 104.08 | 104.08 | 0.00 |

# PHOENIX PRESS, LLC
## Cash Receipts Journal - Phoenix Only

**Date Range: 8/1/26 to 8/31/26**
Group By: Date

| Pmt Date | ID | Check # | Inv # | Inv Date | Inv Amt | Pmt Amt | Disc Amt |
|---|---|---|---|---|---|---|---|
| 8/20/2026 | 3568 | ACH-LOC | B66323 | 4/30/2026 | 189.75 | 189.75 | 0.00 |
| 8/20/2026 | 3568 | ACH-LOC | B66324 | 4/30/2026 | 359.24 | 359.24 | 0.00 |
| 8/20/2026 | 3568 | ACH-LOC | B67339 | 7/29/2026 | 1,401.70 | 1,401.70 | 0.00 |
| 8/20/2026 | 3568 | ACH-LOC | B65929 | 3/30/2026 | 3,236.75 | 3,236.75 | 0.00 |
| 8/20/2026 | 3568 | ACH-LOC | B65954 | 3/31/2026 | 62.39 | 62.39 | 0.00 |
| 8/20/2026 | 3568 | ACH-LOC | B66316 | 4/30/2026 | 185.07 | 185.07 | 0.00 |
| 8/20/2026 | 3568 | ACH-LOC | B67504 | 7/31/2026 | 121.87 | 121.87 | 0.00 |
| 8/20/2026 | 3568 | ACH-LOC | B67505 | 7/31/2026 | 441.91 | 441.91 | 0.00 |
| 8/20/2026 | BOG | ACH-LOC | A67566 | 8/12/2026 | 29,750.00 | 29,750.00 | 0.00 |
| 8/20/2026 | SAU | CC | A67510 | 7/31/2026 | 15,725.00 | 14,450.00 | 0.00 |
| 8/20/2026 | SAU | CC | | | | 433.50 | 0.00 |
| 8/20/2026 | SAU | CC | A67510 | 7/31/2026 | 15,725.00 | -14,450.00 | 0.00 |
| 8/20/2026 | SAU | CC | | | | -433.50 | 0.00 |
| 8/20/2026 | SAU | CC | A66676 | 5/31/2026 | 17,170.00 | 14,450.00 | 0.00 |
| 8/20/2026 | SAU | CC | | | | 433.50 | 0.00 |
| | **Payment Date Totals:** | | | | | **52,958.57** | **0.00** |
| 8/21/2026 | 1167 | ACH-LOC | B67642 | 8/17/2026 | 2,202.52 | 2,202.52 | 0.00 |
| 8/21/2026 | 1167 | ACH-LOC | | | | 49.50 | 0.00 |
| 8/21/2026 | 3390 | ACH-LOC | | | | 31.10 | 0.00 |
| 8/21/2026 | COL | ACH-LOC | B67517 | 7/31/2026 | 5,985.00 | 5,985.00 | 0.00 |
| 8/21/2026 | 1187 | ACH-LOC | B67509 | 7/31/2026 | 520.00 | 520.00 | 0.00 |
| 8/21/2026 | ZCA | ACH-LOC | | | | 1,501.31 | 0.00 |
| 8/21/2026 | ZCA | ACH-LOC | | | | 97,499.74 | 0.00 |
| 8/21/2026 | ZCA | ACH-LOC | | | | 10,908.74 | 0.00 |
| | **Payment Date Totals:** | | | | | **118,697.91** | **0.00** |
| 8/22/2026 | 1106 | ACH-LOC | B64026 | ######## | 1,840.55 | 1,840.55 | 0.00 |
| 8/22/2026 | 1106 | ACH-LOC | B64979 | 1/21/2026 | 1,333.20 | 1,333.20 | 0.00 |
| 8/22/2026 | 1106 | ACH-LOC | B65457 | 2/26/2026 | 1,044.16 | 1,044.16 | 0.00 |
| 8/22/2026 | 1106 | ACH-LOC | B65857 | 3/27/2026 | 1,546.00 | 1,546.00 | 0.00 |
| 8/22/2026 | 1106 | ACH-LOC | B65862 | 3/27/2026 | 65,195.46 | 65,195.46 | 0.00 |
| 8/22/2026 | 1106 | ACH-LOC | B65902 | 3/31/2026 | 4,163.14 | 4,163.14 | 0.00 |
| 8/22/2026 | 1106 | ACH-LOC | B66046 | 4/6/2026 | 50,000.00 | 50,000.00 | 0.00 |
| 8/22/2026 | 1106 | ACH-LOC | B66225 | 4/15/2026 | 514.38 | 514.38 | 0.00 |
| 8/22/2026 | 1106 | ACH-LOC | B66422 | 4/23/2026 | 1,952.84 | 1,952.84 | 0.00 |
| 8/22/2026 | 1106 | ACH-LOC | B66297 | 4/30/2026 | 223.94 | 223.94 | 0.00 |
| 8/22/2026 | 1106 | ACH-LOC | | | | 2,408.10 | 0.00 |
| 8/22/2026 | 1094 | ACH-LOC | B67302 | 7/24/2026 | 1,549.89 | 1,549.89 | 0.00 |
| 8/22/2026 | 1094 | ACH-LOC | B67303 | 7/24/2026 | 1,355.25 | 1,355.25 | 0.00 |
| | **Payment Date Totals:** | | | | | **133,126.91** | **0.00** |
| 8/24/2026 | ADC | ACH-LOC | B67315 | 7/27/2026 | 2,545.00 | 2,545.00 | 0.00 |
| 8/24/2026 | HCO | ACH-LOC | A67508 | 8/5/2026 | 1,538.00 | 1,538.00 | 0.00 |
| 8/24/2026 | RIJ | | B67314 | 7/24/2026 | 485.09 | 485.09 | 0.00 |
| 8/24/2026 | RIJ | | B67611 | 8/7/2026 | 4,342.50 | 4,255.65 | 86.85 |
| 8/24/2026 | RIJ | ACH-LOC | A67523 | 8/6/2026 | 3,478.80 | 3,409.22 | 69.58 |
| 8/24/2026 | CHH | ACH-LOC | B67525 | 8/5/2026 | 6,488.00 | 6,488.00 | 0.00 |
| 8/24/2026 | 3390 | ACH-LOC | B67272 | 7/24/2026 | 8.55 | 8.55 | 0.00 |
| 8/24/2026 | 3390 | ACH-LOC | B67281 | 7/24/2026 | 150.00 | 150.00 | 0.00 |
| 8/24/2026 | 3390 | ACH-LOC | B67282 | 7/24/2026 | 55.00 | 55.00 | 0.00 |
| 8/24/2026 | 3390 | ACH-LOC | B67283 | 7/24/2026 | 45.00 | 45.00 | 0.00 |
| 8/24/2026 | 3390 | ACH-LOC | B67284 | 7/24/2026 | 55.00 | 55.00 | 0.00 |
| 8/24/2026 | 2012 | ACH-LOC | B67568 | 8/11/2026 | 488.00 | 488.00 | 0.00 |
| 8/24/2026 | 4396 | ACH-LOC | B67579 | 8/12/2026 | 725.00 | 725.00 | 0.00 |

# PHOENIX PRESS, LLC
## Cash Receipts Journal - Phoenix Only

**Date Range: 8/1/26 to 8/31/26**
Group By: Date

| Pmt Date | ID | Check # | Inv # | Inv Date | Inv Amt | Pmt Amt | Disc Amt |
|---|---|---|---|---|---|---|---|
| 8/24/2026 | 1069.1 | ACH-LOC | B67559 | 8/11/2026 | 1,304.84 | 1,304.84 | 0.00 |
| 8/24/2026 | 1069.1 | ACH-LOC | B67578 | 8/12/2026 | 1,212.29 | 1,212.29 | 0.00 |
| 8/24/2026 | 1025 | ACH-LOC | B67305 | 7/6/2026 | 5,764.10 | 5,764.10 | 0.00 |
| 8/24/2026 | 1025 | ACH-LOC | B67306 | 7/7/2026 | 863.00 | 863.00 | 0.00 |
| 8/24/2026 | 1025 | ACH-LOC | B67307 | 7/22/2026 | 809.04 | 809.04 | 0.00 |
| 8/24/2026 | 1043 | 4861875 | A67328 | 7/8/2026 | 13,319.79 | 13,319.79 | 0.00 |
| 8/24/2026 | 4103 | 8509634408 | B67558 | 8/10/2026 | 1,277.00 | 1,277.00 | 0.00 |
| 8/24/2026 | 1602 | 885174 | B67527 | 8/6/2026 | 3,425.00 | 3,425.00 | 0.00 |
| 8/24/2026 | 3390 | ACH-LOC | B67268 | 7/24/2026 | 1,162.72 | 1,162.72 | 0.00 |
| 8/24/2026 | 3390 | ACH-LOC | B67276 | 7/24/2026 | 42.75 | 42.75 | 0.00 |
| 8/24/2026 | 3390 | ACH-LOC | B67278 | 7/24/2026 | 2,215.00 | 2,215.00 | 0.00 |
| 8/24/2026 | 3390 | ACH-LOC | B67279 | 7/24/2026 | 42.00 | 42.00 | 0.00 |
| | **Payment Date Totals:** | | | | | **51,685.04** | **156.43** |
| 8/25/2026 | PER | ACH-LOC | A67383 | 7/31/2026 | 15,512.00 | 15,512.00 | 0.00 |
| 8/25/2026 | SOI | ACH-LOC | A67519 | 7/31/2026 | 5,400.00 | 5,400.00 | 0.00 |
| 8/25/2026 | SOI | ACH-LOC | A67520 | 7/31/2026 | 3,125.00 | 3,125.00 | 0.00 |
| 8/25/2026 | SOI | ACH-LOC | A67521 | 7/31/2026 | 1,800.00 | 1,800.00 | 0.00 |
| 8/25/2026 | SOI | ACH-LOC | A67522 | 7/31/2026 | 3,641.00 | 3,641.00 | 0.00 |
| 8/25/2026 | SOI | ACH-LOC | A67539 | 7/31/2026 | 2,012.00 | 2,012.00 | 0.00 |
| 8/25/2026 | SOI | ACH-LOC | A67540 | 7/31/2026 | 4,330.00 | 4,330.00 | 0.00 |
| 8/25/2026 | SOI | ACH-LOC | A67541 | 7/31/2026 | 3,437.00 | 3,437.00 | 0.00 |
| 8/25/2026 | SOI | ACH-LOC | A67546 | 7/31/2026 | 3,300.00 | 3,300.00 | 0.00 |
| 8/25/2026 | SAU | CC | A66676 | 5/31/2026 | 17,170.00 | 2,720.00 | 0.00 |
| 8/25/2026 | SAU | CC | | | | 81.60 | 0.00 |
| 8/25/2026 | ZCA | ACH-LOC | | | | 2,120.00 | 0.00 |
| | **Payment Date Totals:** | | | | | **47,478.60** | **0.00** |
| 8/26/2026 | 1902 | 27411 | B67241 | 7/16/2026 | 33,087.68 | 33,087.68 | 0.00 |
| 8/26/2026 | 3390 | ACH-LOC | B67181 | 7/11/2026 | 2,163.58 | 2,163.58 | 0.00 |
| 8/26/2026 | 3390 | ACH-LOC | B67182 | 7/11/2026 | 155.50 | 155.50 | 0.00 |
| 8/26/2026 | 3390 | ACH-LOC | B67186 | 7/11/2026 | 17.10 | 17.10 | 0.00 |
| 8/26/2026 | 3390 | ACH-LOC | B67189 | 7/11/2026 | 85.50 | 85.50 | 0.00 |
| 8/26/2026 | 3390 | ACH-LOC | B67190 | 7/11/2026 | 42.00 | 42.00 | 0.00 |
| 8/26/2026 | 3390 | ACH-LOC | B67191 | 7/11/2026 | 67.65 | 67.65 | 0.00 |
| 8/26/2026 | 3390 | ACH-LOC | B67192 | 7/11/2026 | 45.10 | 45.10 | 0.00 |
| 8/26/2026 | 1834 | ACH-LOC | B67364 | 7/30/2026 | 11,493.76 | 11,493.76 | 0.00 |
| 8/26/2026 | 1194 | ACH-LOC | B65384P | 2/19/2026 | 288,330.00 | 288,330.00 | 0.00 |
| 8/26/2026 | 1194 | ACH-LOC | B67574 | 8/12/2026 | 534.33 | 534.33 | 0.00 |
| 8/26/2026 | 1194 | ACH-LOC | | | | 14,707.73 | 0.00 |
| | **Payment Date Totals:** | | | | | **350,729.93** | **0.00** |
| 8/27/2026 | SAU | CC | B67225 | 7/6/2026 | 2,472.55 | 2,472.55 | 0.00 |
| 8/27/2026 | SAU | CC | | | | 74.18 | 0.00 |
| 8/27/2026 | 1946 | 509807 | B67032 | 6/30/2026 | 1,586.07 | 1,586.07 | 0.00 |
| 8/27/2026 | 1094 | ACH-LOC | B67300 | 7/27/2026 | 8,953.10 | 8,953.10 | 0.00 |
| 8/27/2026 | 1094 | ACH-LOC | B67301 | 7/27/2026 | 3,076.32 | 3,076.32 | 0.00 |
| 8/27/2026 | 3568 | ACH-LOC | B67486 | 8/3/2026 | 4,249.52 | 4,249.52 | 0.00 |
| | **Payment Date Totals:** | | | | | **20,411.74** | **0.00** |
| 8/28/2026 | 1167 | ACH-LOC | B57481 | 8/19/2026 | 23,968.00 | 23,968.00 | 0.00 |
| 8/28/2026 | 4396 | ACH-LOC | B67663 | 8/20/2026 | 1,303.00 | 1,303.00 | 0.00 |
| 8/28/2026 | 1106 | ACH-LOC | B65130 | 1/30/2026 | 687.55 | 687.55 | 0.00 |
| 8/28/2026 | 1849 | 9924591845 | B67551 | 8/3/2026 | 1,447.00 | 1,447.00 | 0.00 |

# PHOENIX PRESS, LLC
## Cash Receipts Journal - Phoenix Only

**Date Range: 8/1/26 to 8/31/26**
Group By: Date

| Pmt Date | ID | Check # | Inv # | Inv Date | Inv Amt | Pmt Amt | Disc Amt |
|---|---|---|---|---|---|---|---|
| 8/28/2026 | 1849 | 9924591845 | B67535 | 8/7/2026 | 697.00 | 697.00 | 0.00 |
| 8/28/2026 | 1849 | 9924591845 | B67549 | 8/12/2026 | 724.00 | 724.00 | 0.00 |
| **Payment Date Totals:** | | | | | | **28,826.55** | **0.00** |
| 8/31/2026 | ZCA | ACH-LOC | | | | 100.00 | 0.00 |
| 8/31/2026 | 1834 | ACH-LOC | B67707 | 8/24/2026 | 1,939.00 | 1,939.00 | 0.00 |
| 8/31/2026 | 1025 | ACH-LOC | B67365 | 7/30/2026 | 796.20 | 796.20 | 0.00 |
| 8/31/2026 | 3390 | ACH-LOC | B67518 | 7/31/2026 | 3,510.00 | 3,510.00 | 0.00 |
| 8/31/2026 | 2786 | ACH-LOC | B66855 | 6/17/2026 | 895.28 | 895.28 | 0.00 |
| 8/31/2026 | 1032 | ACH-LOC | B67555 | 8/10/2026 | 2,648.25 | 2,648.25 | 0.00 |
| 8/31/2026 | SAU | CC | A67511 | 7/31/2026 | 1,445.00 | 1,445.00 | 0.00 |
| 8/31/2026 | SAU | CC | | | | 43.35 | 0.00 |
| 8/31/2026 | 1741 | 76468 | B66753 | 6/9/2026 | 4,889.00 | 20.00 | 0.00 |
| 8/31/2026 | 1079.1 | 34017 | B67265 | 7/23/2026 | 3,087.00 | 3,087.00 | 0.00 |
| 8/31/2026 | 1079.1 | 34017 | B67266 | 7/23/2026 | 697.00 | 697.00 | 0.00 |
| 8/31/2026 | 2014 | 137737 | B67530R | 8/12/2026 | 6,952.86 | 6,952.86 | 0.00 |
| 8/31/2026 | RIJ | ACH-LOC | B67637 | 8/17/2026 | 5,189.25 | 5,085.46 | 103.79 |
| 8/31/2026 | RIJ | ACH-LOC | B67638 | 8/17/2026 | 12,026.00 | 11,785.48 | 240.52 |
| 8/31/2026 | RIJ | ACH-LOC | A67645 | 8/18/2026 | 15,610.00 | 15,297.80 | 312.20 |
| 8/31/2026 | 1464 | ACH-LOC | B67386P | 7/31/2026 | 82.00 | 82.00 | 0.00 |
| 8/31/2026 | 1464 | ACH-LOC | A67388P | 7/31/2026 | 3,101.24 | 3,101.24 | 0.00 |
| 8/31/2026 | 1464 | ACH-LOC | B67384P | 7/31/2026 | 1,872.75 | 1,872.75 | 0.00 |
| 8/31/2026 | OFF | ACH-LOC | A67423 | 7/30/2026 | 3,977.83 | 3,977.83 | 0.00 |
| 8/31/2026 | OFF | ACH-LOC | A67472 | 8/1/2026 | 3,500.00 | 3,500.00 | 0.00 |
| 8/31/2026 | OFF | ACH-LOC | A67473 | 8/1/2026 | 2,750.00 | 2,750.00 | 0.00 |
| 8/31/2026 | 1056 | ACH-LOC | B67220 | 7/10/2026 | 810.00 | 810.00 | 0.00 |
| 8/31/2026 | 2012 | ACH-LOC | B67706 | 8/24/2026 | 1,593.00 | 1,593.00 | 0.00 |
| 8/31/2026 | 3564 | ACH-LOC | B67552 | 8/3/2026 | 596.00 | 596.00 | 0.00 |
| 8/31/2026 | BOG | 136923 | A67345 | 8/3/2026 | 3,700.00 | 3,700.00 | 0.00 |
| 8/31/2026 | BOG | 136923 | A67346 | 8/3/2026 | 1,800.00 | 1,800.00 | 0.00 |
| 8/31/2026 | 1043 | 4874841 | B67534 | 8/6/2026 | 493.30 | 493.30 | 0.00 |
| 8/31/2026 | 1043 | 4874841 | A67607 | 8/12/2026 | 43,587.19 | 43,587.19 | 0.00 |
| 8/31/2026 | AMA | 260545 | B67544 | 7/31/2026 | 68,959.51 | 68,959.51 | 0.00 |
| 8/31/2026 | 3390 | ACH-LOC | B67466 | 7/31/2026 | 1,135.00 | 1,135.00 | 0.00 |
| **Payment Date Totals:** | | | | | | **192,260.50** | **656.51** |
| **Grand Totals:** | | | | | * | **2,740,100.99** | **2,082.04** |

S6/22/22:receivable/cash-receipts-journal.rpt
Pace eProductivity Software

*** NOTE: THIS DATA REFLECTS CUSTOMER PAYMENTS RECEIVED DIRECTLY INTO LENDER'S LOCKBOX AND SWEPT AGAINST LOC.**

# Phoenix Press, LLC
## Lukens-Only Cash Receipts August 2026

| 19 AR Payment History Report(s) | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Office Code** | **Client Code** | **Check Number** | **Check Amount** | **Check Deposit Date** | **Bank Code** | **AR Invoice Number** | **AR Invoice Date** |
| 11 | MWM | ACH 08-03-26 | 9,079.87 | 8/3/2026 | POST | 30669 | 1/30/2026 |
| 11 | MWM | ACH 08-03-26 | 32,407.62 | 8/3/2026 | POST | 30670 | 1/30/2026 |
| 11 | APA | ACH 08-03-26 | 100,246.00 | 8/3/2026 | POST | 31304 | 7/15/2026 |
| 11 | TPP | ACH 08-05-26 | 16,338.57 | 8/5/2026 | POST | 31043 | 4/10/2026 |
| 11 | TPP | ACH 08-05-26 | 4,250.00 | 8/5/2026 | POST | 31044 | 4/10/2026 |
| 11 | BBB | ACH 08-05-26 | 6,000.00 | 8/5/2026 | POST | 31300 | 7/15/2026 |
| 11 | BBB | ACH 08-05-26 | 6,000.00 | 8/5/2026 | POST | 31306 | 7/15/2026 |
| 11 | BBB | ACH 08-05-26 | 6,000.00 | 8/5/2026 | POST | 31308 | 7/15/2026 |
| 11 | HOP | ACH 08-07-26 | 10,908.74 | 8/7/2026 | POST | 31318 | 8/27/2026 |
| 11 | SAM | ACH 08-11-26 | 2,675.00 | 8/11/2026 | POST | 31266 | 6/4/2026 |
| 11 | SAM | ACH 08-11-26 | 1,550.00 | 8/11/2026 | POST | 31267 | 6/4/2026 |
| 11 | SAM | ACH 08-11-26 | 4,000.00 | 8/11/2026 | POST | 31268 | 6/4/2026 |
| 11 | SAM | ACH 08-11-26 | 74,830.36 | 8/11/2026 | POST | 31270 | 5/29/2026 |
| 11 | SAM | ACH 08-11-26 | 10,970.00 | 8/11/2026 | POST | 31271 | 5/29/2026 |
| 11 | SAM | ACH 08-11-26 | 3,474.38 | 8/11/2026 | POST | 31305 | 7/15/2026 |
| 11 | BEC | 3316 | 1,500.00 | 8/14/2026 | POST | 31045 | 4/10/2026 |
| 11 | BEC | 3316 | 60.00 | 8/14/2026 | POST | 31046 | 4/10/2026 |
| 11 | BEC | 3316 | 1,560.00 | 8/14/2026 | POST | 31252 | 5/26/2026 |
| 11 | BEC | 3316 | 1,560.00 | 8/14/2026 | POST | 31269 | 6/4/2026 |
| 11 | SUS | ACH 08-14-26 | 1,501.31 | 8/14/2026 | POST | 31315 | 7/17/2026 |
| 11 | BBB | 9924323448 | 1,500.00 | 8/18/2026 | POST | 30226 | 12/5/2025 |
| 11 | BBB | 9924323448 | 4,500.00 | 8/18/2026 | POST | 31307 | 7/15/2026 |
| 11 | BBB | 9924323448 | 1,200.00 | 8/18/2026 | POST | 31309 | 7/16/2026 |
| 11 | BET | ACH 08-31-26 | 100.00 | 8/31/2026 | POST | 30296 | 12/15/2025 |
| | | | **SUM=302,211.85** | | | | |

# PHOENIX PRESS, LLC
## Cash Disbursements Journal
**AUGUST 2026**

Vendor: ALL
Bank Accounts: ALL

| Vendor | Check Number | PaymentDate | Vendor Bill Number | VendorBill Date | BillAmount | CheckAmount | |
|---|---|---|---|---|---|---|---|
| 146 - Blue Cross Blue Shield Of Michigan | 80126 | 8/1/2026 | 007053339-002 7-26 | 7/14/2026 | 14,654 | 14,654 | Oxford Transaction and cash disbursement journal |
| 146 - Blue Cross Blue Shield Of Michigan | 80126 | 8/1/2026 | 007053339-000 7-26 | 7/14/2026 | 6,407 | 6,407 | Oxford Transaction and cash disbursement journal |
| 146 - Blue Cross Blue Shield Of Michigan | 80126 | 8/1/2026 | 007053339-001 7-26 | 7/14/2026 | (2,095) | (2,095) | Oxford Transaction and cash disbursement journal |
| LINMUN - Lindenmeyr Munroe | 80126 | 8/1/2026 | 2026002534779 | 7/23/2026 | 10,599 | 10,599 | Oxford Transaction and cash disbursement journal |
| LINMUN - Lindenmeyr Munroe | 80126 | 8/1/2026 | 2026002534809 | 7/23/2026 | 170 | 170 | Oxford Transaction and cash disbursement journal |
| LINMUN - Lindenmeyr Munroe | 80126 | 8/1/2026 | 2026002557051 | 7/31/2026 | 31,746 | 11,302 | Oxford Transaction and cash disbursement journal |
| LINMUN - Lindenmeyr Munroe | 80126 | 8/1/2026 | 2026002564094 | 8/4/2026 | 4,662 | 3,843 | Oxford Transaction and cash disbursement journal |
| LINMUN - Lindenmeyr Munroe | 80126 | 8/1/2026 | 2026002557885 | 7/31/2026 | 5,825 | 5,825 | Oxford Transaction and cash disbursement journal |
| 146 - Blue Cross Blue Shield Of Michigan | 80126 | 8/1/2026 | 007053339-002 9-26 | 9/1/2026 | 7,014 | 284 | Oxford Transaction and cash disbursement journal |
| 146 - Blue Cross Blue Shield Of Michigan | 80126 | 8/1/2026 | 007053339-001 5-26 | 7/1/2026 | 1,029 | 1,029 | Oxford Transaction and cash disbursement journal |
| 146 - Blue Cross Blue Shield Of Michigan | 80126 | 8/1/2026 | 007053339-002 6-26 | 7/1/2026 | 14,093 | 14,093 | Oxford Transaction and cash disbursement journal |
| 146 - Blue Cross Blue Shield Of Michigan | 80126 | 8/1/2026 | 007053339-000 6-26 | 7/1/2026 | (4,594) | (4,594) | Oxford Transaction and cash disbursement journal |
| 146 - Blue Cross Blue Shield Of Michigan | 80126 | 8/1/2026 | 007053339-000 8-26 | 8/1/2026 | (2,097) | (2,097) | Oxford Transaction and cash disbursement journal |
| 146 - Blue Cross Blue Shield Of Michigan | 80126 | 8/1/2026 | 007053339-002 8-26 | 8/1/2026 | (2,509) | (2,509) | Oxford Transaction and cash disbursement journal |
| 000078 - EMT | 80126 | 8/1/2026 | 276209 | 6/11/2026 | 4,681 | 4,681 | Oxford Transaction and cash disbursement journal |
| 000078 - EMT | 80126 | 8/1/2026 | 276357A | 6/25/2026 | 608 | 608 | Oxford Transaction and cash disbursement journal |
| 020377 - Comcast Business (acct ending 8407) | 80326 | 8/3/2026 | June 2026 | 6/1/2026 | 146 | 146 | Oxford Transaction and cash disbursement journal |
| 020146 - Vision Direct | 80326 | 8/3/2026 | 62681 | 7/31/2026 | 4,010 | 4,010 | Oxford Transaction and cash disbursement journal |
| ENERLL - Enertron LLC | 80426 | 8/4/2026 | CW18320 | 7/1/2026 | 8,335 | 8,335 | Oxford Transaction and cash disbursement journal |
| ENERLL - Enertron LLC | 80426 | 8/4/2026 | CW18368 | 7/1/2026 | 657 | 657 | Oxford Transaction and cash disbursement journal |
| ENEHAR - Enertron-Hardware | 80426 | 8/4/2026 | CW18485 | 7/31/2026 | 3,547 | 3,547 | Oxford Transaction and cash disbursement journal |
| VERKI - Kirk Vercnocke | 1004 | 8/4/2026 | 07/31/26 Exp | 7/31/2026 | 3,982 | 3,982 | Oxford Transaction and cash disbursement journal |
| 28 - Envelope Printery | 80426 | 8/4/2026 | 216171 | 7/31/2026 | 2,010 | 2,010 | Oxford Transaction and cash disbursement journal |
| LINMUN - Lindenmeyr Munroe | 80426 | 8/4/2026 | 2026002568255 | 8/5/2026 | 676 | 676 | Oxford Transaction and cash disbursement journal |
| LINMUN - Lindenmeyr Munroe | 80426 | 8/4/2026 | 2026002564094 | 8/4/2026 | 4,662 | 820 | Oxford Transaction and cash disbursement journal |
| ENERLL - Enertron LLC | 80426 | 8/4/2026 | CW18488 | 7/31/2026 | 4,571 | 4,571 | Oxford Transaction and cash disbursement journal |
| LINMUN - Lindenmeyr Munroe | 80426 | 8/4/2026 | 2026002568157 | 8/5/2026 | 7 | 7 | Oxford Transaction and cash disbursement journal |
| CANON - Canon Solutions America, Inc. | 80426 | 8/4/2026 | 1400649547 | 8/5/2026 | 33,718 | 33,718 | Oxford Transaction and cash disbursement journal |
| CANON - Canon Solutions America, Inc. | 80426 | 8/4/2026 | 1400649301 | 8/4/2026 | 27,330 | 27,330 | Oxford Transaction and cash disbursement journal |
| 020309 - HPG | 80426 | 8/4/2026 | INVBCN828161 | 8/6/2026 | 3,925 | 3,925 | Oxford Transaction and cash disbursement journal |
| 020292 - CS Kern Inc. | 80426 | 8/4/2026 | 20351 | 7/31/2026 | 1,603 | 1,603 | Oxford Transaction and cash disbursement journal |
| BUSLTD - Buskro Ltd. | 80426 | 8/4/2026 | 82856 | 8/6/2026 | 1,221 | 1,221 | Oxford Transaction and cash disbursement journal |
| LINMUN - Lindenmeyr Munroe | 80426 | 8/4/2026 | 2026002568342 | 8/5/2026 | 9,647 | 1,230 | Oxford Transaction and cash disbursement journal |
| TECHM - Techmode | 80526 | 8/5/2026 | 24207 | 7/15/2026 | 2,795 | 2,753 | Oxford Transaction and cash disbursement journal |
| 000115 - Britten, INC | 80526 | 8/5/2026 | 26449046 | 8/3/2026 | 15,822 | 15,822 | Oxford Transaction and cash disbursement journal |
| 020292 - CS Kern Inc. | 80526 | 8/5/2026 | 20378 | 8/4/2026 | 2,614 | 2,614 | Oxford Transaction and cash disbursement journal |
| 137 - Cash | 1006 | 8/5/2026 | Aug & Sept 2026 Bdays | 7/31/2026 | 650 | 650 | Oxford Transaction and cash disbursement journal |
| 000110 - Rock Solid Concrete & Landscaping | 80526 | 8/5/2026 | INV0223 | 8/5/2026 | 810 | 810 | Oxford Transaction and cash disbursement journal |
| 900292 - Indy Imaging Inc | 80526 | 8/5/2026 | 392449 | 8/14/2026 | 8,955 | 6,515 | Oxford Transaction and cash disbursement journal |
| AMAWES - Amazon Web Services, Inc. | 80526 | 8/5/2026 | 2742968989 | 8/1/2026 | 2,816 | 2,816 | Oxford Transaction and cash disbursement journal |
| LINMUN - Lindenmeyr Munroe | 80526 | 8/5/2026 | 2026002586478 | 8/12/2026 | 285 | 285 | Oxford Transaction and cash disbursement journal |
| LINMUN - Lindenmeyr Munroe | 80526 | 8/5/2026 | 2026002568342 | 8/5/2026 | 9,647 | 8,417 | Oxford Transaction and cash disbursement journal |
| LINMUN - Lindenmeyr Munroe | 80526 | 8/5/2026 | 2026002586592 | 8/12/2026 | 9,674 | 1,109 | Oxford Transaction and cash disbursement journal |
| 020377 - Comcast Business (acct ending 8407) | 80626 | 8/6/2026 | July 2026 | 7/1/2026 | 147 | 147 | Oxford Transaction and cash disbursement journal |
| 11125 - Achenbach Services | 80626 | 8/6/2026 | 2784 | 8/4/2026 | 1,840 | 1,840 | Oxford Transaction and cash disbursement journal |
| 621 - Woodland Papers | 806269 | 8/6/2026 | CI-53660 | 8/5/2026 | 15,649 | 15,649 | Oxford Transaction and cash disbursement journal |
| 14100 - D.E. Baugh Co., Inc. | 80626 | 8/6/2026 | PS-INV108567 | 7/8/2026 | 5,955 | 5,955 | Oxford Transaction and cash disbursement journal |
| THRIN - Thrust Industries | 80726 | 8/7/2026 | 32503 | 7/8/2026 | 5,415 | 5,415 | Oxford Transaction and cash disbursement journal |
| TAMLEC - Tamaroff Leasing Co | 80726 | 8/7/2026 | 0000030409 | 7/1/2026 | 1,431 | 1,396 | Oxford Transaction and cash disbursement journal |
| THRIN - Thrust Industries | 80726 | 8/7/2026 | 32536 | 7/29/2026 | 26,775 | 26,775 | Oxford Transaction and cash disbursement journal |
| TAMLEA - Tamaroff Leasing CO | 80726 | 8/7/2026 | 39357-082026 | 8/1/2026 | 1,270 | 1,270 | Oxford Transaction and cash disbursement journal |
| TAMLEA - Tamaroff Leasing CO | 80726 | 8/7/2026 | 39357-082026A | 8/1/2026 | 1,861 | 1,861 | Oxford Transaction and cash disbursement journal |
| ENVMAR - Envelope Mart | 80726 | 8/7/2026 | 731164 | 8/6/2026 | 501 | 501 | Oxford Transaction and cash disbursement journal |
| SUNPAI - Sunrise Packaging, Inc. | 80726 | 8/7/2026 | 17980 | 8/4/2026 | 3,305 | 3,305 | Oxford Transaction and cash disbursement journal |
| SUNPAI - Sunrise Packaging, Inc. | 80726 | 8/7/2026 | 17979 | 8/4/2026 | 7,970 | 7,970 | Oxford Transaction and cash disbursement journal |

# PHOENIX PRESS, LLC
## Cash Disbursements Journal
**AUGUST 2026**

Vendor: ALL
Bank Accounts: ALL

| Vendor | Check Number | PaymentDate | Vendor Bill Number | VendorBill Date | BillAmount | CheckAmount | |
|---|---|---|---|---|---|---|---|
| HEAINC - HealthEquity, Inc. | 80726 | 8/7/2026 | 07/31/26 PR | 8/7/2026 | 1,460 | 1,460 | Oxford Transaction and cash disbursement journal |
| 705 - AccuData Integrated Marketing (Deepsync) | 80726 | 8/7/2026 | 202608C5740 | 8/10/2026 | 3,120 | 3,120 | Oxford Transaction and cash disbursement journal |
| 020469 - Enertron LLC | 80726 | 8/7/2026 | CW18823 | 9/15/2026 | 15,600 | 15,600 | Oxford Transaction and cash disbursement journal |
| DLASSL - DL Associates LLC | 81026 | 8/10/2026 | August, 2026 (Bell) | 8/1/2026 | 31,593 | 31,593 | Oxford Transaction and cash disbursement journal |
| THRIN - Thrust Industries | 81026 | 8/10/2026 | 32559 | 8/11/2026 | 19,675 | 19,675 | Oxford Transaction and cash disbursement journal |
| ANDBRO - Anderson Broadway Street, LLC | 81026 | 8/10/2026 | AUG 2026 RENT | 8/10/2026 | 14,500 | 14,500 | Oxford Transaction and cash disbursement journal |
| VVMHOL - VVM Holdings, LLC | 81026 | 8/10/2026 | AUG 2026 RENT | 8/10/2026 | 38,347 | 38,347 | Oxford Transaction and cash disbursement journal |
| DLASSL - DL Associates LLC | 81026 | 8/10/2026 | August, 2026 Maple | 8/1/2026 | 11,933 | 11,933 | Oxford Transaction and cash disbursement journal |
| MIDATT - Mid Atlantic Trust Company | 81026 | 8/10/2026 | 07/31/26 | 7/31/2026 | 25,478 | 25,478 | Oxford Transaction and cash disbursement journal |
| 900292 - Indy Imaging Inc | 81026 | 8/10/2026 | 392449 | 8/14/2026 | 8,955 | 2,340 | Oxford Transaction and cash disbursement journal |
| LINMUN - Lindenmeyr Munroe | 81026 | 8/10/2026 | 2026002600751 | 8/17/2026 | 4,114 | 1,150 | Oxford Transaction and cash disbursement journal |
| LINMUN - Lindenmeyr Munroe | 81026 | 8/10/2026 | 2026002586592 | 8/12/2026 | 9,674 | 8,566 | Oxford Transaction and cash disbursement journal |
| LINMUN - Lindenmeyr Munroe | 81026 | 8/10/2026 | 2026002595497 | 8/14/2026 | 284 | 284 | Oxford Transaction and cash disbursement journal |
| 754 - Priority Health | 81126 | 8/11/2026 | 261650000817 | 6/14/2026 | 56,291 | 56,291 | Oxford Transaction and cash disbursement journal |
| OPTMEM - Optical Media Manufacturing, Inc. | 81126 | 8/11/2026 | 14125 | 6/17/2026 | 97,194 | 97,194 | Oxford Transaction and cash disbursement journal |
| 11125 - Achenbach Services | 81126 | 8/11/2026 | 2789 | 8/8/2026 | 5,300 | 5,300 | Oxford Transaction and cash disbursement journal |
| 25500 - Electronic Strategies, Inc. | 81126 | 8/11/2026 | 115434 | 8/10/2026 | 4,083 | 4,083 | Oxford Transaction and cash disbursement journal |
| DELPOM - Delivery Point Mail Services | 81126 | 8/11/2026 | PI260811-01 | 8/11/2026 | 32,565 | 32,565 | Oxford Transaction and cash disbursement journal |
| 000106 - Bollen Promos | 81126 | 8/11/2026 | BLMYS20260808001 | 8/7/2026 | 930 | 930 | Oxford Transaction and cash disbursement journal |
| CANOUS - Canon USA, Inc | 81126 | 8/11/2026 | 1400650529 | 8/10/2026 | 27,093 | 27,093 | Oxford Transaction and cash disbursement journal |
| SMTP2G - SMTP2Go, Inc | 81126 | 8/11/2026 | SMTP2GO-495634 | 8/11/2026 | 15 | 15 | Oxford Transaction and cash disbursement journal |
| STRINS - Stratus Information Systems | 81126 | 8/11/2026 | Order 120519775 | 8/11/2026 | 1,477 | 1,477 | Oxford Transaction and cash disbursement journal |
| 020512 - BNS Promo Inc | 81126 | 8/11/2026 | BPSR2608072 | 8/7/2026 | 257 | 257 | Oxford Transaction and cash disbursement journal |
| 51550 - J. Thomas Mchugh Co. | 81126 | 8/11/2026 | 00104000 | 9/18/2026 | 765 | 765 | Oxford Transaction and cash disbursement journal |
| LINMUN - Lindenmeyr Munroe | 81226 | 8/12/2026 | 2026002600751 | 8/17/2026 | 4,114 | 2,964 | Oxford Transaction and cash disbursement journal |
| LINMUN - Lindenmeyr Munroe | 81226 | 8/12/2026 | 2026002601471 | 8/18/2026 | 10,181 | 1,143 | Oxford Transaction and cash disbursement journal |
| 000111 - Coronado Binding Systems | 81226 | 8/12/2026 | 14645 | 8/17/2026 | 1,276 | 1,276 | Oxford Transaction and cash disbursement journal |
| ADVSOC - The Advantage Software Company Simpli.fi | 81326 | 8/13/2026 | 2026070403 | 7/1/2026 | 5,171 | 3,003 | Oxford Transaction and cash disbursement journal |
| ADVSOC - The Advantage Software Company Simpli.fi | 81326 | 8/13/2026 | 2026080363 | 8/1/2026 | 5,171 | 5,171 | Oxford Transaction and cash disbursement journal |
| 325 - Rose Cartier | 1007 | 8/13/2026 | 08.03.26 - 08.15.26 | 8/12/2026 | 720 | 720 | Oxford Transaction and cash disbursement journal |
| 000070 - Winho Gifts, Inc. | 81326 | 8/13/2026 | A3339G260701WH | 8/11/2026 | 2,703 | 2,703 | Oxford Transaction and cash disbursement journal |
| 217 - Continental Carton & Packaging, Inc. | 81326 | 8/13/2026 | 68677 | 8/13/2026 | 1,615 | 1,615 | Oxford Transaction and cash disbursement journal |
| 900511 - Label Specialties | 81326 | 8/13/2026 | 298614 | 8/24/2026 | 581 | 581 | Oxford Transaction and cash disbursement journal |
| ADP - ADP, Inc. | 81326 | 8/13/2026 | 08/14/26 Salary | 8/13/2026 | 287,265 | 287,265 | Oxford Transaction and cash disbursement journal |
| ADP - ADP, Inc. | 81326 | 8/13/2026 | 08/14/26 Hourly | 8/13/2026 | 53,129 | 53,129 | Oxford Transaction and cash disbursement journal |
| ADP - ADP, Inc. | 81326 | 8/13/2026 | 08/14/26 Hourly (1099) | 8/13/2026 | 5,578 | 5,578 | Oxford Transaction and cash disbursement journal |
| ADP - ADP, Inc. | 81426 | 8/14/2026 | 723262481 | 6/12/2026 | 557 | 557 | Oxford Transaction and cash disbursement journal |
| ADP - ADP, Inc. | 81426 | 8/14/2026 | 727891765 | 7/31/2026 | 580 | 580 | Oxford Transaction and cash disbursement journal |
| ADP - ADP, Inc. | 81426 | 8/14/2026 | 727891313 | 7/31/2026 | 226 | 226 | Oxford Transaction and cash disbursement journal |
| ADP - ADP, Inc. | 81426 | 8/14/2026 | 727136899 | 7/24/2026 | 8 | 8 | Oxford Transaction and cash disbursement journal |
| ADP - ADP, Inc. | 81426 | 8/14/2026 | 726497792 | 7/17/2026 | 1,203 | 1,203 | Oxford Transaction and cash disbursement journal |
| ADP - ADP, Inc. | 81426 | 8/14/2026 | 726493517 | 7/17/2026 | 575 | 575 | Oxford Transaction and cash disbursement journal |
| ADP - ADP, Inc. | 81426 | 8/14/2026 | 725375544 | 7/3/2026 | 751 | 751 | Oxford Transaction and cash disbursement journal |
| ADP - ADP, Inc. | 81426 | 8/14/2026 | 725373293 | 7/3/2026 | 218 | 218 | Oxford Transaction and cash disbursement journal |
| ENVMAR - Envelope Mart | 81726 | 8/17/2026 | 731322 | 8/12/2026 | 670 | 670 | Oxford Transaction and cash disbursement journal |
| ENVMAR - Envelope Mart | 81726 | 8/17/2026 | 731324 | 8/12/2026 | 2,731 | 2,731 | Oxford Transaction and cash disbursement journal |
| ENVMAR - Envelope Mart | 81726 | 8/17/2026 | 731323 | 8/12/2026 | 182 | 182 | Oxford Transaction and cash disbursement journal |
| 621 - Woodland Papers | 81726 | 8/17/2026 | CI-53612 Over-payment | 7/30/2026 | (7,597) | (7,597) | Oxford Transaction and cash disbursement journal |
| 621 - Woodland Papers | 81726 | 8/17/2026 | CI-53660 Over-pymt | 8/6/2026 | (521) | (521) | Oxford Transaction and cash disbursement journal |
| ENVMAR - Envelope Mart | 81726 | 8/17/2026 | 731432 | 8/13/2026 | 692 | 692 | Oxford Transaction and cash disbursement journal |
| HEAINC - HealthEquity, Inc. | 81726 | 8/17/2026 | 08/14/26 PR | 8/17/2026 | 1,390 | 1,390 | Oxford Transaction and cash disbursement journal |
| 621 - Woodland Papers | 81726 | 8/17/2026 | CI-53749 | 8/14/2026 | 36,243 | 36,243 | Oxford Transaction and cash disbursement journal |
| 705 - AccuData Integrated Marketing (Deepsync) | 81726 | 8/17/2026 | 202608C1846 | 8/12/2026 | 1,536 | 1,536 | Oxford Transaction and cash disbursement journal |
| LINMUN - Lindenmeyr Munroe | 81726 | 8/17/2026 | 2026002601471 | 8/18/2026 | 10,181 | 9,038 | Oxford Transaction and cash disbursement journal |
| LINMUN - Lindenmeyr Munroe | 81726 | 8/17/2026 | 2026002605654 | 8/19/2026 | 6,612 | 2,281 | Oxford Transaction and cash disbursement journal |

# PHOENIX PRESS, LLC
## Cash Disbursements Journal
**AUGUST 2026**

Vendor: ALL
Bank Accounts: ALL

| Vendor | Check Number | PaymentDate | Vendor Bill Number | VendorBill Date | BillAmount | CheckAmount | |
|---|---|---|---|---|---|---|---|
| LINMUN - Lindenmeyr Munroe | 81726 | 8/17/2026 | 2026002605395 | 8/19/2026 | 1,853 | 1,853 | Oxford Transaction and cash disbursement journal |
| LINMUN - Lindenmeyr Munroe | 81726 | 8/17/2026 | 2026002605463 | 8/19/2026 | 7 | 7 | Oxford Transaction and cash disbursement journal |
| LINMUN - Lindenmeyr Munroe | 81726 | 8/17/2026 | 2026002605393 | 8/19/2026 | 2,821 | 2,821 | Oxford Transaction and cash disbursement journal |
| 000117 - Fast Signs | 81726 | 8/17/2026 | FB-86772 | 8/14/2026 | 3,011 | 3,011 | Oxford Transaction and cash disbursement journal |
| 000111 - Coronado Binding Systems | 81726 | 8/17/2026 | 14673 | 8/20/2026 | 335 | 335 | Oxford Transaction and cash disbursement journal |
| 000078 - EMT | 81726 | 8/17/2026 | 276857 | 8/13/2026 | 381 | 381 | Oxford Transaction and cash disbursement journal |
| PRIHEA - Priority Health | 81826 | 8/18/2026 | 261650000978 | 6/14/2026 | 43,770 | 43,770 | Oxford Transaction and cash disbursement journal |
| DIRDE - Directional Development | 81826 | 8/18/2026 | 20260803-1030 | 8/3/2026 | 4,031 | 4,031 | Oxford Transaction and cash disbursement journal |
| 000116 - Full Branded INC | 81826 | 8/18/2026 | BZ2608143 | 8/14/2026 | 1,285 | 1,285 | Oxford Transaction and cash disbursement journal |
| MIDATT - Mid Atlantic Trust Company | 81826 | 8/18/2026 | 08/14/26 PR | 8/18/2026 | 23,512 | 23,512 | Oxford Transaction and cash disbursement journal |
| 439 - STATE OF MICHIGAN | 8182026 | 8/18/2026 | ESA 2026 Annual Tax | 8/18/2026 | 28,478 | 28,478 | Oxford Transaction and cash disbursement journal |
| 11125 - Achenbach Services | 81826 | 8/18/2026 | 2790 | 8/12/2026 | 935 | 935 | Oxford Transaction and cash disbursement journal |
| DOEMAI - Doeren Mayhew Insurance Group, LLC | 81826 | 8/18/2026 | 08/18/26 Wire | 8/18/2026 | 9,598 | 9,598 | Oxford Transaction and cash disbursement journal |
| LINMUN - Lindenmeyr Munroe | 81826 | 8/18/2026 | 2026002611424 | 8/20/2026 | 7,349 | 2,669 | Oxford Transaction and cash disbursement journal |
| LINMUN - Lindenmeyr Munroe | 81826 | 8/18/2026 | 2026002605654 | 8/19/2026 | 6,612 | 4,331 | Oxford Transaction and cash disbursement journal |
| CANON - Canon Solutions America, Inc. | 81826 | 8/18/2026 | 1400653275 | 8/21/2026 | 11,608 | 11,608 | Oxford Transaction and cash disbursement journal |
| CANON - Canon Solutions America, Inc. | 81826 | 8/18/2026 | 1400652013A | 8/17/2026 | 30,737 | 30,737 | Oxford Transaction and cash disbursement journal |
| 020257 - ARIBA,INC | 81926 | 8/19/2026 | 6066373067 | 7/8/2026 | 1,517 | 1,517 | Oxford Transaction and cash disbursement journal |
| 020257 - ARIBA,INC | 81926 | 8/19/2026 | 6066372825 | 7/8/2026 | 112 | 112 | Oxford Transaction and cash disbursement journal |
| 61050 - Packaging Equipment | 81926 | 8/19/2026 | 0037978-IN | 8/17/2026 | 1,390 | 1,390 | Oxford Transaction and cash disbursement journal |
| 17300 - C & W Graphic Finishing, Inc. | 81926 | 8/19/2026 | 87562 | 8/19/2026 | 780 | 780 | Oxford Transaction and cash disbursement journal |
| LINMUN - Lindenmeyr Munroe | 81926 | 8/19/2026 | 2026002611424 | 8/20/2026 | 7,349 | 4,680 | Oxford Transaction and cash disbursement journal |
| LINMUN - Lindenmeyr Munroe | 81926 | 8/19/2026 | 2026002620598 | 8/25/2026 | 1,407 | 1,407 | Oxford Transaction and cash disbursement journal |
| LINMUN - Lindenmeyr Munroe | 81926 | 8/19/2026 | 2026002624152 | 8/26/2026 | 3,843 | 1,413 | Oxford Transaction and cash disbursement journal |
| 17300 - C & W Graphic Finishing, Inc. | 81926 | 8/19/2026 | 87556A | 8/18/2026 | 758 | 758 | Oxford Transaction and cash disbursement journal |
| 14750 - Best Way Disposal | 1018 | 8/20/2026 | 2312298 | 7/31/2026 | 478 | 478 | Oxford Transaction and cash disbursement journal |
| OPTMEM - Optical Media Manufacturing, Inc. | 82026 | 8/20/2026 | 14157 | 8/19/2026 | 47,447 | 47,447 | Oxford Transaction and cash disbursement journal |
| 17300 - C & W Graphic Finishing, Inc. | 82026 | 8/20/2026 | 87561 | 8/19/2026 | 640 | 640 | Oxford Transaction and cash disbursement journal |
| 000029 - Skyline Technical Services | 82026 | 8/20/2026 | 1133 | 8/18/2026 | 5,847 | 5,847 | Oxford Transaction and cash disbursement journal |
| DOEMAI - Doeren Mayhew Insurance Group, LLC | 82026 | 8/20/2026 | 08/20/26 Wire | 8/20/2026 | 49,556 | 49,556 | Oxford Transaction and cash disbursement journal |
| 000104 - Fujifilm North America Corporation | 82126 | 8/21/2026 | 923978204 | 8/24/2026 | 6,321 | 6,321 | Oxford Transaction and cash disbursement journal |
| 47930 - Lloyd'S Of Indiana, Inc. | 82126 | 8/21/2026 | 104358 | 8/20/2026 | 680 | 680 | Oxford Transaction and cash disbursement journal |
| 292 - Verizon Wireless | 82426 | 8/24/2026 | 6148487983 | 7/12/2026 | 533 | 533 | Oxford Transaction and cash disbursement journal |
| UPSSUP - UPS Supply Chain Solutions | 824266 | 8/24/2026 | 2207275054 | 7/21/2026 | 77 | 77 | Oxford Transaction and cash disbursement journal |
| 115 - UPS | 82426 | 8/24/2026 | 0000094639306 | 7/25/2026 | 524 | 524 | Oxford Transaction and cash disbursement journal |
| 78400 - UPS | 82426 | 8/24/2026 | 00002V1Y78306 | 7/25/2026 | 54 | 54 | Oxford Transaction and cash disbursement journal |
| 78400 - UPS | 82426 | 8/24/2026 | 0000740492306 | 7/25/2026 | 52,195 | 7,511 | Oxford Transaction and cash disbursement journal |
| PRIHEA - Priority Health | 82426 | 8/24/2026 | 262010000059 | 7/20/2026 | 28,437 | 28,437 | Oxford Transaction and cash disbursement journal |
| 78400 - UPS | 82426 | 8/24/2026 | 0000740492316 | 8/1/2026 | 14,244 | 14,244 | Oxford Transaction and cash disbursement journal |
| 78400 - UPS | 82426 | 8/24/2026 | 00002V1Y78316 | 8/5/2026 | 55 | 55 | Oxford Transaction and cash disbursement journal |
| 754 - Priority Health | 82426 | 8/24/2026 | 262010000056 | 7/24/2026 | 66,759 | 66,759 | Oxford Transaction and cash disbursement journal |
| 78400 - UPS | 82426 | 8/24/2026 | 00002V1Y78326 | 8/8/2026 | 55 | 55 | Oxford Transaction and cash disbursement journal |
| 78400 - UPS | 82426 | 8/24/2026 | 00002V1Y78336 | 8/15/2026 | 55 | 55 | Oxford Transaction and cash disbursement journal |
| 78400 - UPS | 82426 | 8/24/2026 | 0000740492326A | 8/8/2026 | 10,465 | 10,465 | Oxford Transaction and cash disbursement journal |
| DELPOM - Delivery Point Mail Services | 82426 | 8/24/2026 | PI260821-01 | 8/21/2026 | 60 | 60 | Oxford Transaction and cash disbursement journal |
| 439 - STATE OF MICHIGAN | 8242026 | 8/24/2026 | MI July 2026 Sales Tax | 8/24/2026 | 724 | 724 | Oxford Transaction and cash disbursement journal |
| 020021 - Indiana Dept of Revenue | 8242026 | 8/24/2026 | July 2026 Sales Tax | 8/24/2026 | 4,579 | 4,579 | Oxford Transaction and cash disbursement journal |
| DOEMAI - Doeren Mayhew Insurance Group, LLC | 82526 | 8/25/2026 | 662INV | 8/24/2026 | 28 | 28 | Oxford Transaction and cash disbursement journal |
| 28 - Envelope Printery | 82526 | 8/25/2026 | 216477 | 8/21/2026 | 18,749 | 18,749 | Oxford Transaction and cash disbursement journal |
| 71770 - Sb Finishing | 82526 | 8/25/2026 | 21773 | 8/24/2026 | 145 | 145 | Oxford Transaction and cash disbursement journal |
| LINMUN - Lindenmeyr Munroe | 82526 | 8/25/2026 | 2026002624152 | 8/26/2026 | 3,843 | 2,429 | Oxford Transaction and cash disbursement journal |
| 1 - The Millcraft Paper Company | 82526 | 8/25/2026 | MSI00386102 | 8/27/2026 | 38,203 | 38,203 | Oxford Transaction and cash disbursement journal |
| LINMUN - Lindenmeyr Munroe | 82526 | 8/25/2026 | 2026002625540 | 8/26/2026 | 28 | 28 | Oxford Transaction and cash disbursement journal |
| LINMUN - Lindenmeyr Munroe | 82526 | 8/25/2026 | 2026002629104 | 8/27/2026 | 7 | 7 | Oxford Transaction and cash disbursement journal |
| LINMUN - Lindenmeyr Munroe | 82526 | 8/25/2026 | 2026002629236 | 8/27/2026 | 29 | 29 | Oxford Transaction and cash disbursement journal |

# PHOENIX PRESS, LLC
## Cash Disbursements Journal
**AUGUST 2026**

Vendor: ALL
Bank Accounts: ALL

| Vendor | Check Number | PaymentDate | Vendor Bill Number | VendorBill Date | BillAmount | CheckAmount | |
|---|---|---|---|---|---|---|---|
| LINMUN - Lindenmeyr Munroe | 82526 | 8/25/2026 | 2026002629282 | 8/27/2026 | 194 | 194 | Oxford Transaction and cash disbursement journal |
| LINMUN - Lindenmeyr Munroe | 82526 | 8/25/2026 | 2026002647477 | 9/3/2026 | 6,960 | 1,162 | Oxford Transaction and cash disbursement journal |
| LINMUN - Lindenmeyr Munroe | 82526 | 8/25/2026 | 2026002639639 | 9/1/2026 | 33 | 33 | Oxford Transaction and cash disbursement journal |
| 020501 - Jornik Manufacturing Corp | 82526 | 8/25/2026 | 395225 | 9/4/2026 | 6,362 | 6,362 | Oxford Transaction and cash disbursement journal |
| 78400 - UPS | 82626 | 8/26/2026 | 00002V1Y78296 | 7/18/2026 | 54 | 54 | Oxford Transaction and cash disbursement journal |
| 78400 - UPS | 82626 | 8/26/2026 | 0000740492306 | 7/25/2026 | 52,195 | 25,000 | Oxford Transaction and cash disbursement journal |
| 78400 - UPS | 82626 | 8/26/2026 | 0000740492336 | 8/15/2026 | 9,071 | 9,071 | Oxford Transaction and cash disbursement journal |
| 11125 - Achenbach Services | 82626 | 8/26/2026 | 2800 | 8/25/2026 | 1,608 | 1,608 | Oxford Transaction and cash disbursement journal |
| 28 - Envelope Printery | 82726 | 8/27/2026 | 216540 | 8/26/2026 | 22,770 | 22,770 | Oxford Transaction and cash disbursement journal |
| ENVMAR - Envelope Mart | 82726 | 8/27/2026 | 731788 | 8/26/2026 | 2,064 | 2,064 | Oxford Transaction and cash disbursement journal |
| ENVMAR - Envelope Mart | 82726 | 8/27/2026 | 731789 | 8/26/2026 | 1,675 | 1,675 | Oxford Transaction and cash disbursement journal |
| 000110 - Rock Solid Concrete & Landscaping | 82726 | 8/27/2026 | INV0235 | 9/1/2026 | 810 | 810 | Oxford Transaction and cash disbursement journal |
| 900511 - Label Specialties | 82726 | 8/27/2026 | 292974 | 9/10/2026 | 1,445 | 1,445 | Oxford Transaction and cash disbursement journal |
| 217 - Continental Carton & Packaging, Inc. | 82726 | 8/27/2026 | 68990 | 8/31/2026 | 591 | 591 | Oxford Transaction and cash disbursement journal |
| 900511 - Label Specialties | 82726 | 8/27/2026 | 292989 | 9/11/2026 | 609 | 609 | Oxford Transaction and cash disbursement journal |
| 900511 - Label Specialties | 82726 | 8/27/2026 | 292990 | 9/11/2026 | 488 | 488 | Oxford Transaction and cash disbursement journal |
| 63000 - Premier Label Co., Inc. | 82726 | 8/27/2026 | 36571 | 8/26/2026 | 1,400 | 1,400 | Oxford Transaction and cash disbursement journal |
| ADP - ADP, Inc. | 82726 | 8/27/2026 | 08/28/26 Hourly | 8/27/2026 | 45,307 | 45,307 | Oxford Transaction and cash disbursement journal |
| ADP - ADP, Inc. | 82727 | 8/27/2026 | 08/28/28 Hourly (1099) | 8/27/2026 | 6,070 | 6,070 | Oxford Transaction and cash disbursement journal |
| 000102 - SC Promo Inc | 82726 | 8/27/2026 | IVSCCN374 | 8/31/2026 | 713 | 713 | Oxford Transaction and cash disbursement journal |
| 265 - Metro Air Compressor Co., Inc. | 82726 | 8/27/2026 | 288560 | 9/23/2026 | 906 | 906 | Oxford Transaction and cash disbursement journal |
| 265 - Metro Air Compressor Co., Inc. | 82726 | 8/27/2026 | 288561 | 9/23/2026 | 655 | 655 | Oxford Transaction and cash disbursement journal |
| STOUS - Stouse | 82726 | 8/27/2026 | PS-INV755023A | 9/16/2026 | 1,095 | 1,095 | Oxford Transaction and cash disbursement journal |
| 78400 - UPS | 82826 | 8/28/2026 | 0000740492306 | 7/25/2026 | 52,195 | 19,684 | Oxford Transaction and cash disbursement journal |
| 28 - Envelope Printery | 82826 | 8/28/2026 | 216541 | 8/26/2026 | 18,012 | 18,012 | Oxford Transaction and cash disbursement journal |
| 17300 - C & W Graphic Finishing, Inc. | 82826 | 8/28/2026 | 87594 | 8/27/2026 | 6,740 | 6,740 | Oxford Transaction and cash disbursement journal |
| LINMUN - Lindenmeyr Munroe | 82826 | 8/28/2026 | 2026002636106 | 8/31/2026 | 15,042 | 15,042 | Oxford Transaction and cash disbursement journal |
| CARFIN - Carta Finishing | 82826 | 8/28/2026 | 104437 | 9/11/2026 | 1,795 | 1,459 | Oxford Transaction and cash disbursement journal |
| ADP - ADP, Inc. | 82826 | 8/28/2026 | 08/31/26 Salary | 8/28/2026 | 281,537 | 281,537 | Oxford Transaction and cash disbursement journal |
| LINMUN - Lindenmeyr Munroe | 83126 | 8/31/2026 | 2026002666762 | 9/11/2026 | 37,170 | 37,170 | Oxford Transaction and cash disbursement journal |
| 900511 - Label Specialties | 83126 | 8/31/2026 | 295790 | 9/16/2026 | 4,056 | 4,056 | Oxford Transaction and cash disbursement journal |
| 71770 - Sb Finishing | 83126 | 8/31/2026 | 21794 | 9/4/2026 | 826 | 826 | Oxford Transaction and cash disbursement journal |
| 000122 - AP Specialties | 83122 | 8/31/2026 | 858828 | 9/11/2026 | 1,931 | 1,931 | Oxford Transaction and cash disbursement journal |
| | | | | | | 2,092,465 | Oxford Transaction and cash disbursement journal |
| Account Analysis Charge | | 8/31/2026 | | | | 826 | Oxford transaction but not in Disbursement Journal |
| ACH Debit 3143587462 USPS1000056153, 4135641517 26/08/28, ID# | | 8/31/2026 | | | | 3,246 | Oxford transaction but not in Disbursement Journal |
| ACH Debit 3143585909 USPS1000019024, 4135641517 26/08/28, ID# | | 8/31/2026 | | | | 958 | Oxford transaction but not in Disbursement Journal |
| ACH Debit SETL MBI, 1383261866 26/08/28, ID#:, TRACE#: 0710 | | 8/31/2026 | | | | 21 | Oxford transaction but not in Disbursement Journal |
| ACH Debit PURCHASE VENMO, 3264681992 26/08/28, ID#: 105263 | | 8/31/2026 | | | | 3 | Oxford transaction but not in Disbursement Journal |
| ACH Debit SETL MBI, 1383261866 26/08/27, ID#:, TRACE#: 0710 | | 8/28/2026 | | | | 313 | Oxford transaction but not in Disbursement Journal |
| ACH Debit SETL MBI, 1383261866 26/08/27, ID#:, TRACE#: 0710 | | 8/28/2026 | | | | 75 | Oxford transaction but not in Disbursement Journal |
| ACH Debit Vendor Pay Phoenix Press, 38-2713456 26/08/26, ID#: 382 | | 8/27/2026 | | | | 10,000 | Oxford transaction but not in Disbursement Journal |
| ACH Debit 35-31052-1 Phoenix Press, 38-2713456 26/08/26, ID#: 382 | | 8/27/2026 | | | | 5,000 | Oxford transaction but not in Disbursement Journal |
| ACH Debit 3141400045 USPS1000056153, 4135641517 26/08/25, ID# | | 8/26/2026 | | | | 3,879 | Oxford transaction but not in Disbursement Journal |
| ACH Debit SETL MBI, 1383261866 26/08/25, ID#:, TRACE#: 0710 | | 8/26/2026 | | | | 30 | Oxford transaction but not in Disbursement Journal |
| ACH Debit 3140052894 USPS1000019024, 4135641517 26/08/24, ID# | | 8/25/2026 | | | | 469 | Oxford transaction but not in Disbursement Journal |
| ACH Debit 3140073177 USPS1000056153, 4135641517 26/08/24, ID# | | 8/25/2026 | | | | 141 | Oxford transaction but not in Disbursement Journal |
| ACH Debit SETL MBI, 1383261866 26/08/24, ID#:, TRACE#: 0710 | | 8/25/2026 | | | | 34 | Oxford transaction but not in Disbursement Journal |
| ACH Debit SETL MBI, 1383261866 26/08/24, ID#:, TRACE#: 0710 | | 8/25/2026 | | | | 23 | Oxford transaction but not in Disbursement Journal |
| ACH Debit SETL MBI, 1383261866 26/08/24, ID#:, TRACE#: 0710 | | 8/25/2026 | | | | 10 | Oxford transaction but not in Disbursement Journal |
| ACH Debit 3139479223 USPS1000056153, 4135641517 26/08/21, ID# | | 8/24/2026 | | | | 2,127 | Oxford transaction but not in Disbursement Journal |
| ACH Debit 3138864341 USPS1000056153, 4135641517 26/08/20, ID# | | 8/21/2026 | | | | 925 | Oxford transaction but not in Disbursement Journal |
| ACH Debit PURCHASE VENMO, 3264681992 26/08/20, ID#: 105247 | | 8/21/2026 | | | | 517 | Oxford transaction but not in Disbursement Journal |

## PHOENIX PRESS, LLC
### Cash Disbursements Journal
**AUGUST 2026**

Vendor: ALL
Bank Accounts: ALL

| Vendor | Check Number | PaymentDate | Vendor Bill Number | VendorBill Date | BillAmount | CheckAmount | |
|---|---|---|---|---|---|---|---|
| ACH Debit PURCHASE VENMO, 3264681992 26/08/20, ID#: 105247 | | 8/21/2026 | | | | 262 | Oxford transaction but not in Disbursement Journal |
| ACH Debit 3138192440 USPS1000019024, 4135641517 26/08/19, ID# | | 8/20/2026 | | | | 13,085 | Oxford transaction but not in Disbursement Journal |
| ACH Debit SETL MBI, 1383261866 26/08/19, ID#:, TRACE#: 0710 | | 8/20/2026 | | | | 399 | Oxford transaction but not in Disbursement Journal |
| ACH Debit 3138192175 USPS1000056153, 4135641517 26/08/19, ID# | | 8/20/2026 | | | | 110 | Oxford transaction but not in Disbursement Journal |
| ACH Debit 3137153740 USPS1000056153, 4135641517 26/08/18, ID# | | 8/19/2026 | | | | 1,603 | Oxford transaction but not in Disbursement Journal |
| ACH Debit EMAIL MKTG MAILCHIMP, 0000194591 26/08/18, ID#: 03 | | 8/19/2026 | | | | 750 | Oxford transaction but not in Disbursement Journal |
| ACH Debit 3137153612 USPS1000019024, 4135641517 26/08/18, ID# | | 8/19/2026 | | | | 564 | Oxford transaction but not in Disbursement Journal |
| ACH Debit EMAIL MKTG MAILCHIMP, 0000194591 26/08/18, ID#: 03 | | 8/19/2026 | | | | 504 | Oxford transaction but not in Disbursement Journal |
| ACH Debit EMAIL MKTG MAILCHIMP, 0000194591 26/08/18, ID#: 03 | | 8/19/2026 | | | | 450 | Oxford transaction but not in Disbursement Journal |
| ACH Debit 3135298438 USPS1000056153, 4135641517 26/08/17, ID# | | 8/18/2026 | | | | 9,430 | Oxford transaction but not in Disbursement Journal |
| ACH Debit PURCHASE VENMO, 3264681992 26/08/17, ID#: 105236 | | 8/18/2026 | | | | 742 | Oxford transaction but not in Disbursement Journal |
| ACH Debit 3135283456 USPS1000019024, 4135641517 26/08/17, ID# | | 8/18/2026 | | | | 273 | Oxford transaction but not in Disbursement Journal |
| ACH Debit PURCHASE VENMO, 3264681992 26/08/17, ID#: 105236 | | 8/18/2026 | | | | 167 | Oxford transaction but not in Disbursement Journal |
| ACH Debit SETL MBI, 1383261866 26/08/17, ID#:, TRACE#: 0710 | | 8/18/2026 | | | | 139 | Oxford transaction but not in Disbursement Journal |
| ACH Debit 3134675079 USPS1000056153, 4135641517 26/08/14, ID# | | 8/17/2026 | | | | 175 | Oxford transaction but not in Disbursement Journal |
| ACH Debit PURCHASE VENMO, 3264681992 26/08/14, ID#: 105234 | | 8/17/2026 | | | | 94 | Oxford transaction but not in Disbursement Journal |
| ACH Debit SETL MBI, 1383261866 26/08/14, ID#:, TRACE#: 0710 | | 8/17/2026 | | | | 75 | Oxford transaction but not in Disbursement Journal |
| ACH Debit 3134111561 USPS1000019024, 4135641517 26/08/13, ID# | | 8/14/2026 | | | | 14,028 | Oxford transaction but not in Disbursement Journal |
| ACH Debit 3134115802 USPS1000056153, 4135641517 26/08/13, ID# | | 8/14/2026 | | | | 481 | Oxford transaction but not in Disbursement Journal |
| ACH Debit SETL MBI, 1383261866 26/08/13, ID#:, TRACE#: 0710 | | 8/14/2026 | | | | 210 | Oxford transaction but not in Disbursement Journal |
| ACH Debit vendor pay Phoenix Press, 38-2713456 26/08/12, ID#: 382 | | 8/13/2026 | | | | 10,000 | Oxford transaction but not in Disbursement Journal |
| ACH Debit 3133453369 USPS1000056153, 4135641517 26/08/12, ID# | | 8/13/2026 | | | | 6,514 | Oxford transaction but not in Disbursement Journal |
| ACH Debit PURCHASE VENMO, 3264681992 26/08/12, ID#: 105229 | | 8/13/2026 | | | | 2,997 | Oxford transaction but not in Disbursement Journal |
| ACH Debit PURCHASE VENMO, 3264681992 26/08/12, ID#: 105229 | | 8/13/2026 | | | | 2,707 | Oxford transaction but not in Disbursement Journal |
| ACH Debit 3133444707 USPS1000019024, 4135641517 26/08/12, ID# | | 8/13/2026 | | | | 115 | Oxford transaction but not in Disbursement Journal |
| ACH Debit PURCHASE VENMO, 3264681992 26/08/12, ID#: 105229 | | 8/13/2026 | | | | 52 | Oxford transaction but not in Disbursement Journal |
| ACH Debit 3132760990 USPS1000019024, 4135641517 26/08/11, ID# | | 8/12/2026 | | | | 2,437 | Oxford transaction but not in Disbursement Journal |
| ACH Debit 3132773237 USPS1000056153, 4135641517 26/08/11, ID# | | 8/12/2026 | | | | 851 | Oxford transaction but not in Disbursement Journal |
| ACH Debit SETL MBI, 1383261866 26/08/11, ID#:, TRACE#: 0710 | | 8/12/2026 | | | | 305 | Oxford transaction but not in Disbursement Journal |
| ACH Debit 3131443735 USPS1000056153, 4135641517 26/08/10, ID# | | 8/11/2026 | | | | 17,071 | Oxford transaction but not in Disbursement Journal |
| ACH Debit SETL MBI, 1383261866 26/08/10, ID#:, TRACE#: 0710 | | 8/11/2026 | | | | 748 | Oxford transaction but not in Disbursement Journal |
| ACH Debit 3131444064 USPS1000019024, 4135641517 26/08/10, ID# | | 8/11/2026 | | | | 560 | Oxford transaction but not in Disbursement Journal |
| ACH Debit SETL MBI, 1383261866 26/08/10, ID#:, TRACE#: 0710 | | 8/11/2026 | | | | 39 | Oxford transaction but not in Disbursement Journal |
| ACH Debit SETL MBI, 1383261866 26/08/10, ID#:, TRACE#: 0710 | | 8/11/2026 | | | | 16 | Oxford transaction but not in Disbursement Journal |
| ACH Debit 3130854796 USPS1000019024, 4135641517 26/08/07, ID# | | 8/10/2026 | | | | 9,498 | Oxford transaction but not in Disbursement Journal |
| ACH Debit vendor pay Phoenix Press, 38-2713456 26/08/07, ID#: 382 | | 8/10/2026 | | | | 7,500 | Oxford transaction but not in Disbursement Journal |
| ACH Debit SETL MBI, 1383261866 26/08/07, ID#:, TRACE#: 0710 | | 8/10/2026 | | | | 269 | Oxford transaction but not in Disbursement Journal |
| ACH Debit 3130218246 USPS1000056153, 4135641517 26/08/06, ID# | | 8/7/2026 | | | | 19,517 | Oxford transaction but not in Disbursement Journal |
| ACH Debit SETL MBI, 1383261866 26/08/06, ID#:, TRACE#: 0710 | | 8/7/2026 | | | | 749 | Oxford transaction but not in Disbursement Journal |
| ACH Debit SETL MBI, 1383261866 26/08/06, ID#:, TRACE#: 0710 | | 8/7/2026 | | | | 715 | Oxford transaction but not in Disbursement Journal |
| ACH Debit SETL MBI, 1383261866 26/08/06, ID#:, TRACE#: 0710 | | 8/7/2026 | | | | 333 | Oxford transaction but not in Disbursement Journal |
| ACH Debit 3130218245 USPS1000019024, 4135641517 26/08/06, ID# | | 8/7/2026 | | | | 115 | Oxford transaction but not in Disbursement Journal |
| ACH Debit SETL MBI, 1383261866 26/08/06, ID#:, TRACE#: 0710 | | 8/7/2026 | | | | 99 | Oxford transaction but not in Disbursement Journal |
| ACH Debit SETL MBI, 1383261866 26/08/06, ID#:, TRACE#: 0710 | | 8/7/2026 | | | | 70 | Oxford transaction but not in Disbursement Journal |
| ACH Debit SETL MBI, 1383261866 26/08/06, ID#:, TRACE#: 0710 | | 8/7/2026 | | | | 69 | Oxford transaction but not in Disbursement Journal |
| ACH Debit SETL MBI, 1383261866 26/08/06, ID#:, TRACE#: 0710 | | 8/7/2026 | | | | 60 | Oxford transaction but not in Disbursement Journal |
| ACH Debit 3129553177 USPS1000019024, 4135641517 26/08/05, ID# | | 8/6/2026 | | | | 372 | Oxford transaction but not in Disbursement Journal |
| ACH Debit SETL MBI, 1383261866 26/08/05, ID#:, TRACE#: 0710 | | 8/6/2026 | | | | 12 | Oxford transaction but not in Disbursement Journal |
| ACH Debit 3128842569 USPS1000056153, 4135641517 26/08/04, ID# | | 8/5/2026 | | | | 48,641 | Oxford transaction but not in Disbursement Journal |
| ACH Debit vendor pay Phoenix Press, 38-2713456 26/08/04, ID#: 382 | | 8/5/2026 | | | | 20,000 | Oxford transaction but not in Disbursement Journal |
| ACH Debit 3128832850 USPS1000019024, 4135641517 26/08/04, ID# | | 8/5/2026 | | | | 15,129 | Oxford transaction but not in Disbursement Journal |
| ACH Debit fund EPS a Phoenix Press, 38-2713456 26/08/03, ID#: 382 | | 8/4/2026 | | | | 16,000 | Oxford transaction but not in Disbursement Journal |
| ACH Debit SETL MBI, 1383261866 26/08/03, ID#:, TRACE#: 0710 | | 8/4/2026 | | | | 728 | Oxford transaction but not in Disbursement Journal |
| ACH Debit SETL MBI, 1383261866 26/08/03, ID#:, TRACE#: 0710 | | 8/4/2026 | | | | 541 | Oxford transaction but not in Disbursement Journal |
| ACH Debit SETL MBI, 1383261866 26/08/03, ID#:, TRACE#: 0710 | | 8/4/2026 | | | | 75 | Oxford transaction but not in Disbursement Journal |

# PHOENIX PRESS, LLC

## Cash Disbursements Journal

**AUGUST 2026**

Vendor: ALL
Bank Accounts: ALL

| Vendor | Check Number | PaymentDate | Vendor Bill Number | VendorBill Date | BillAmount | CheckAmount | |
|---|---|---|---|---|---|---|---|
| ACH Debit SETL MBI, 1383261866 26/08/03, ID#:, TRACE#: 0710 | | 8/4/2026 | | | | 1 | Oxford transaction but not in Disbursement Journal |
| ACH Debit 35-31052-1 Phoenix Press, 38-2713456 26/07/31, ID#: 382 | | 8/3/2026 | | | | 11,181 | Oxford transaction but not in Disbursement Journal |
| ACH Credit 3138851273 USPS1000019024, 4135641517 26/08/20, ID | | 8/20/2026 | | | | (2) | Oxford transaction but not in Disbursement Journal |
| POS Debit - DDA POS DEB 1505 08/28/26 00284574, DNH*GODADDY.( | | 8/31/2026 | | | | 97 | Oxford transaction but not in Disbursement Journal |
| Wire Transfer Debit Wire Transfer Debit, PHOENIX PRESS, LLC, Perfec | | 8/25/2026 | | | | 5,077 | Oxford transaction but not in Disbursement Journal |
| POS Recurring Debit DBT CRD 0200 08/24/26 DBPJ73XA, FRESHWOR | | 8/24/2026 | | | | 575 | Oxford transaction but not in Disbursement Journal |
| POS Recurring Debit POS DEB 0916 08/16/26 00752746, DNH*GODADI | | 8/17/2026 | | | | 240 | Oxford transaction but not in Disbursement Journal |
| Wire Transfer Debit Wire Transfer Debit, PHOENIX PRESS, LLC, Perfec | | 8/17/2026 | | | | 7,321 | Oxford transaction but not in Disbursement Journal |
| POS Credit - DDA POS CRE 1054 08/16/26 SG84YWST, AMAZON.COM | | 8/17/2026 | | | | (99) | Oxford transaction but not in Disbursement Journal |
| ACH Debit ACH Debit FLEX SAVE OF AME, 9200502236 26/08/13, II | | 8/14/2026 | | | | 1,481 | Oxford transaction but not in Disbursement Journal |
| POS Debit - DDA POS DEB 1333 08/13/26 7U67BJNB, AMAZON.COM*! | | 8/14/2026 | | | | 643 | Oxford transaction but not in Disbursement Journal |
| POS Debit - DDA POS DEB 1327 08/13/26 00RZVNN5, AMAZON.COM* | | 8/14/2026 | | | | 71 | Oxford transaction but not in Disbursement Journal |
| POS Debit - DDA POS DEB 1326 08/13/26 00RZVPV7, AMAZON.COM*! | | 8/14/2026 | | | | 36 | Oxford transaction but not in Disbursement Journal |
| POS Debit - DDA POS DEB 1329 08/13/26 00RZVKBO, AMAZON.COM* | | 8/14/2026 | | | | 34 | Oxford transaction but not in Disbursement Journal |
| Wire Transfer Debit Wire Transfer Debit, PHOENIX PRESS, LLC, ADP C | | 8/12/2026 | | | | 245 | Oxford transaction but not in Disbursement Journal |
| POS Credit - DDA POS DEB 2219 08/10/26 H10H4FG2, ADOBE INC AD | | 8/11/2026 | | | | (55) | Oxford transaction but not in Disbursement Journal |
| POS Recurring Debit POS DEB 1947 08/10/26 ESJBU40E, ADOBE INC | | 8/10/2026 | | | | 353 | Oxford transaction but not in Disbursement Journal |
| POS Pre-Authorized Debit - DDA DBT CRD 1354 08/07/26 DBIN29P4, G | | 8/10/2026 | | | | 110 | Oxford transaction but not in Disbursement Journal |
| POS Pre-Authorized Debit - DDA DBT CRD 1118 08/07/26 DBDVC5C8, / | | 8/10/2026 | | | | 78 | Oxford transaction but not in Disbursement Journal |
| Wire Transfer Debit Wire Transfer Debit, PHOENIX PRESS, LLC, Perfec | | 8/7/2026 | | | | 10,093 | Oxford transaction but not in Disbursement Journal |
| POS Pre-Authorized Debit - DDA DBT CRD 0950 08/05/26 DBRPF70M, \ | | 8/6/2026 | | | | 181 | Oxford transaction but not in Disbursement Journal |
| POS Debit - DDA POS DEB 1034 08/06/26 00584804, SAMS CLUB #66! | | 8/6/2026 | | | | 13 | Oxford transaction but not in Disbursement Journal |
| POS Recurring Debit DBT CRD 1630 08/01/26 DBO24F4E, GOOGLE *W | | 8/3/2026 | | | | 252 | Oxford transaction but not in Disbursement Journal |
| POS Pre-Authorized Debit - DDA DBT CRD 1443 08/01/26 DBCF4X01, / | | 8/3/2026 | | | | 714 | Oxford transaction but not in Disbursement Journal |
| POS Debit - DDA POS DEB 1446 08/03/26 FHVO6A8Q, ADOBE INC AD | | 8/3/2026 | | | | 1,648 | Oxford transaction but not in Disbursement Journal |
| | | | | | | 297,331 | Oxford transaction but not in Disbursement Journal |
| | | | | | | **$ 2,389,795** | **Total Oxford Bank Transactions** |
| 000118 - Elwood Fire Equipment Company | 1011 | 8/19/2026 | E69152 | 8/5/2026 | 1,603 | 1,603 | O/S Checks as of 8/31/26 |
| 020370 - FedEx 3390-3068-5 | 1012 | 8/19/2026 | 9-724-32545 | 7/22/2026 | 29 | 29 | O/S Checks as of 8/31/26 |
| 27201 - FedEx Freight | 1013 | 8/19/2026 | 300230046502 | 7/23/2026 | 1,135 | 1,135 | O/S Checks as of 8/31/26 |
| 27201 - FedEx Freight | 1013 | 8/19/2026 | 300047822231 | 7/28/2026 | 574 | 574 | O/S Checks as of 8/31/26 |
| 27201 - FedEx Freight | 1013 | 8/19/2026 | 300050636673 | 8/1/2026 | 345 | 345 | O/S Checks as of 8/31/26 |
| 27201 - FedEx Freight | 1013 | 8/19/2026 | 300187235128 | 8/8/2026 | 245 | 245 | O/S Checks as of 8/31/26 |
| 27201 - FedEx Freight | 1013 | 8/19/2026 | 300186483405 | 8/7/2026 | 163 | 163 | O/S Checks as of 8/31/26 |
| 020353 - ProLift Toyota Material Handling | 1014 | 8/19/2026 | S3374321 | 8/11/2026 | 128 | 128 | O/S Checks as of 8/31/26 |
| 99 - FedEx | 1015 | 8/19/2026 | 9-390-65548 | 7/22/2026 | 93 | 93 | O/S Checks as of 8/31/26 |
| 99 - FedEx | 1015 | 8/19/2026 | 9-724-33355 | 7/22/2026 | 10 | 10 | O/S Checks as of 8/31/26 |
| 99 - FedEx | 1015 | 8/19/2026 | 9-399-98714 | 7/29/2026 | 44 | 44 | O/S Checks as of 8/31/26 |
| 99 - FedEx | 1015 | 8/19/2026 | 9-418-77123 | 8/12/2026 | 24 | 24 | O/S Checks as of 8/31/26 |
| 479 - Fedex Freight | 1016 | 8/19/2026 | 8123129221 | 7/29/2026 | 580 | 580 | O/S Checks as of 8/31/26 |
| 149 - Waste Management Of Michigan | 1017 | 8/19/2026 | 8302171-2860-2 | 6/29/2026 | 320 | 170 | O/S Checks as of 8/31/26 |
| 149 - Waste Management Of Michigan | 1017 | 8/19/2026 | 8314789-2860-7 | 7/30/2026 | 315 | 315 | O/S Checks as of 8/31/26 |
| 156 - Postmaster | 1019 | 8/24/2026 | 08/24/26 Stamps | 8/24/2026 | 8,230 | 8,230 | O/S Checks as of 8/31/26 |
| ZZ0375 - ABEL Electronics Inc. | 1020 | 8/26/2026 | 0804262 | 8/5/2026 | 1,305 | 1,305 | O/S Checks as of 8/31/26 |
| 325 - Rose Cartier | 1021 | 8/26/2026 | 08.17.26 - 08.29.26 | 8/26/2026 | 720 | 720 | O/S Checks as of 8/31/26 |
| | | | | | | 15,712 | Total Disbursement O/S Checks |

# PHOENIX PRESS, LLC

## August 2026 Bank Reconciliation

| | | |
|---|---|---|
| Bank Balance | | 354,760.69 |
| | | |
| less: | | |
| Outstanding checks | | (15,711.73) |
| overdraft entry | | 15,711.73 |
| | | |
| plus: | | |
| Payments not booked: | | |
| DC-Lloyds of Indiana | 8/1/2026 | (24.44) |
| ACH Debit-Adobe (refund) | 8/11/2026 | (54.92) |
| DC-Amazon | 8/17/2026 | (99.45) |
| Other | 8/31/2026 | (66.28) |
| | | |
| Book Balance | | 354,515.60 |
| | | |
| Book Balance Per 8/31/26 Balance Sheet | | 354,515.60 |
| | | - |